EXHIBIT C.3

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

| | |
|---|---|
| MARY K. JONES, Individually and on Behalf of All Others Similarly Situated, | Civil Action No. 1:10-cv-03864-AKH |
| Plaintiff, | Hon. Alvin K. Hellerstein |
| v. | ECF Case |
| PFIZER INC., et al., | |
| Defendants. | |

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' WITNESSES**

**OBJECTIONS TO PLAINTIFFS' FACT AND EXPERT WITNESSES**[1]

| Proposed Witness | Basis for Objection |
|---|---|
| Maria C. Abelardo (No. 1 on Plaintiffs' List) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Alex Alvarez (No. 2) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402.  Testimony from this witness will also unfairly prejudice defendants, mislead the jury, and waste trial time and therefore should be precluded under Federal Rule of Evidence 403, both as to Pfizer and the Individual Defendants. |
| Steven Arriaga (No. 3) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |

---

[1] Defendants have filed motions *in limine* to exclude the testimony offered by these witnesses.  *See* Defs.' Mot. to Exclude Plaintiffs' Expert Steven Feinstein (Dkt. 250); Defs.' Mot. *in Limine* No. 1 To Exclude Plaintiffs' Designated Expert Jerome Avorn (Dkt. 342); Defs.' Mot. *in Limine* No. 2 to Exclude Plaintiffs' Designated Experts Meredith Rosenthal and Christopher Baum (Dkt. 345); Defs.' Mot. *in Limine* No. 3 to Exclude the Testimony and Expert Report of Biostatistician Nicholas P. Jewell, Ph.D. (Dkt. 349); Defs.' Mot. *in Limine* No. 4 to Exclude Argument and Evidence Related to Former Employees' Deletion of Electronic Documents (Dkt. 353); Defs.' Mot. *in Limine* No. 5 to Exclude Evidence Related to Marketing and Alleged Off-Label Promotion of Pfizer Products (Dkt. 355); Defs.' Mot. *in Limine* No. 6 to Exclude Argument and Evidence Regarding Nondisclosures Unrelated to Plaintiffs' Claimed Losses (Dkt. 357); Defs.' Mot. *in Limine* No. 7 To Exclude Evidence Regarding the August 2009 Criminal Information and Plea Documents (Dkt. 359); Defs.' Mot. *in Limine* No. 8 To Exclude Evidence or Argument Related to the Promotion of, and Settlement Agreements Regarding, Neurontin and Genotropin (Dkt. 361); Defs.' Mot. *in Limine* No. 9 To Exclude Fifth Amendment Invocations of Mary Holloway and Document Relating to Her Criminal Conviction (Dkt. 364); Defs.' Mot. *in Limine* No. 10 To Exclude Physician Surveys and Sales Representative "Call Notes" (Dkt. 368); Defs.' Mot. *in Limine* No. 13 to Exclude the Opinions of D. Paul Regan (Dkt. 378).  Defendants incorporate all facts, law, and arguments from these motions into these Objections.

| | |
|---|---|
| Jerry Avorn, M.D. (proposed expert) (No. 4) | This proposed expert offers no opinions that are the proper subject of expert testimony, or that will help the trier of fact to understand relevant evidence or determine a fact in issue in this case.  Accordingly, this proposed expert should be precluded from testifying under Federal Rules of Evidence 401, 402, and 702, both as to Pfizer and the Individual Defendants. |
| Christopher F. Baum (proposed expert) (No. 5) | This proposed expert offers no opinions that will help the trier of fact to understand relevant evidence or determine a fact in issue in this case.  Accordingly, this proposed expert should be precluded from testifying under Federal Rules of Evidence 401, 402, and 702, both as to Pfizer and the Individual Defendants. |
| Gail Cawkwell (No. 13) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Christopher Dowd (No. 17) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Kathleen Dowd (No. 18) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Steven P. Feinstein (proposed expert) (No. 19) | This proposed expert offers opinions that are not the product of reliable principles and methods, and he has not reliably applied the principles and methods on which he relies to the facts of the case.  Therefore, this proposed expert should be precluded from testifying under Federal Rule of Evidence 702, both as to |

| | Pfizer and the Individual Defendants. |
|---|---|
| Michael Gavigan (No. 21) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| James Gibney (No. 22) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402.  Testimony from this witness will also unfairly prejudice defendants, mislead the jury, and waste trial time and therefore should be precluded under Federal Rule of Evidence 403, both as to Pfizer and the Individual Defendants. |
| Alan Greensmith (No. 23) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Nicholas P. Jewell (proposed expert) (No. 24) | This proposed expert offers no opinions that will help the trier of fact to understand relevant evidence or determine a fact in issue in this case.  Accordingly, this proposed expert should be precluded from testifying under Federal Rules of Evidence 401, 402, and 702, both as to Pfizer and the Individual Defendants. |
| J. Patrick Kelly (No. 26) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Lisa Levy (No. 30) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and |

| | the Individual Defendants. |
|---|---|
| Antony Loebel (No. 31) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Christian Porto (No. 38) | This witness was not included on Plaintiffs' Rule 26(a)(1) initial disclosures or supplements thereto.  Defendants did not have notice that Plaintiffs may seek to use this witness at trial and, therefore, did not depose him.  Because Plaintiffs did not properly identify or disclose this witness as a potential witness during discovery, he should not be permitted to testify at trial.  *See* Fed. R. Civ. P.  37(c)(1). |
| | Additionally, this witness has no factual knowledge relevant to any claims or defenses at issue in this case.  Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402. Testimony from this witness will also unfairly prejudice defendants, mislead the jury, and waste trial time and therefore should be precluded under Federal Rule of Evidence 403, both as to Pfizer and the Individual Defendants. |
| D. Paul Regan (proposed expert) (No. 40) | This proposed expert lacks the requisite experience and expertise to offer the opinions he seeks to provide.  This proposed expert also offers opinions that are not the product of reliable principles and methods, and he has not reliably applied the principles and methods on which he relies to the facts of the case. Therefore, this proposed expert should be precluded from testifying under Federal Rule of Evidence 702, both as to Pfizer and the Individual Defendants. |
| Meredith B. Rosenthal (proposed expert) (No. 41) | This proposed expert offers no opinions that will help the trier of fact to understand relevant evidence or determine a fact in issue in this case.  Accordingly, this proposed expert should |

| | |
|---|---|
| | be precluded from testifying under Federal Rules of Evidence 401, 402, and 702, both as to Pfizer and the Individual Defendants. |
| Mark Westlock (No. 44) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Mark Brown (No. 2 on Plaintiffs' List of Witnesses Who Will Testify by Deposition) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Richard Burch (No. 3) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Robert Clark (No. 4) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Bruce Fleischmann (No. 6) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| Jake Friedman (No. 7) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case. Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |
| John Kopchinski (No. 9) | Defendants object to the use of any portion of |

6

| | |
|---|---|
| | this witness's partial deposition at trial on the ground that the deposition was terminated by agreement of both Plaintiffs and Defendants before Defendants were given the opportunity to question this witness.  The parties agreed at the time of the deposition that no portion of this witness's testimony would be used at trial unless and until the deposition was completed.  The deposition has not been completed, and thus the use of any portion of this witness's incomplete testimony at trial is improper.<br><br>Additionally, this witness has no factual knowledge relevant to any claims or defenses at issue in this case.  Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402.  Testimony from this witness will also unfairly prejudice defendants, mislead the jury, and waste trial time and therefore should be precluded under Federal Rule of Evidence 403, both as to Pfizer and the Individual Defendants. |
| Mary Holloway (No. 10) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case, and has represented to the Court that she will provide no substantive testimony, but rather will invoke the Fifth Amendment.  Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402.  Testimony from this witness will also unfairly prejudice defendants, mislead the jury, and waste trial time and therefore should be precluded under Federal Rule of Evidence 403, both as to Pfizer and the Individual Defendants. |
| Dee Mahoney (No. 11) | This witness has no factual knowledge relevant to any claims or defenses at issue in this case.  Therefore, this witness should be precluded from testifying under Federal Rules of Evidence 401 and 402, both as to Pfizer and the Individual Defendants. |

**DEFENDANTS' OBJECTIONS AND COUNTER DESIGNATIONS**

## TO PLAINTIFFS' DEPOSITION DESIGNATIONS[2]

*Deposition of James Bristow (Jan. 7, 2014)*

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 6:1-6:11 | ***Irrelevant***  - Rule 401-402 |
| 6:21-7:11 | ***Irrelevant***  - Rule 401-402 |
| 33:22-34:16 | ***Irrelevant***  - Rule 401-402<br>***Prejudicial*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Calls for speculation*** - Rule 602 |
| 57:6-58:7 | ***Irrelevant***  - Rule 401-402<br>***Lack of foundation*** - Rule 602<br><br>57:19-22<br>***Leading question*** - Rule 611(c)<br>***Confusing, ambiguous, vague*** - Rule 611(c)<br>***Calls for speculation*** - Rule 602 |

> **Defendants' Counter**

---

[2] Defendants filed various motions *in limine* regarding the admissibility of certain evidence at trial; Defendants incorporate all facts, law, and arguments from those motions into these Objections.  *See* Defs.' Mot. *in Limine* No. 4 to Exclude Argument and Evidence Related to Former Employees' Deletion of Electronic Documents (Dkt. 353); Defs.' Mot. *in Limine* No. 5 to Exclude Evidence Related to Marketing and Alleged Off-Label Promotion of Pfizer Products (Dkt. 355); Defs.' Mot. *in Limine* No. 6 to Exclude Argument and Evidence Regarding Nondisclosures Unrelated to Plaintiffs' Claimed Losses (Dkt. 357); Defs.' Mot. *in Limine* No. 7 To Exclude Evidence Regarding the August 2009 Criminal Information and Plea Documents (Dkt. 359); Defs.' Mot. *in Limine* No. 8 To Exclude Evidence or Argument Related to the Promotion of, and Settlement Agreements Regarding, Neurontin and Genotropin (Dkt. 361); Defs.' Mot. *in Limine* No. 9 To Exclude Fifth Amendment Invocations of Mary Holloway and Document Relating to Her Criminal Conviction (Dkt. 364); Defs.' Mot. *in Limine* No. 10 To Exclude Physician Surveys and Sales Representative "Call Notes" (Dkt. 368); Defs.' Mot. *in Limine* No. 11 to Preclude Evidence of Testimony in Connection With Certain Statements that are Not Actionable as a Matter of Law (Dkt. 371); Defs.' Mot. *in Limine* No. 12 to Preclude Plaintiffs From Arguing at Trial that the Abandoned Statements and Omissions Support Any Finding of Liability Against Any of the Defendants (Dkt. 375).

| Designations |
|---|
| 5:23-5:25 |
| 6:13-6:20 |
| 7:21-7:23 |
| 20:6-20:19 |
| 26:13-26:15 (ending with "…exhibit 2077") |
| 26:24-27:5 |
| 28:11-31:24 |
| 32:23-33:21 |
| 34:17-35:17 |
| 36:17-38:19 |
| 39:1-40:20 |
| 40:22-41:4 |
| 41:25-42:4 |
| 42:14-42:20 |
| 43:4-43:6 |
| 44:19-44:25 |
| 49:13-50:2 |
| 56:25-57:5 |

*Deposition of J. Mark Brown (June 19, 2013)*

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 18:1-4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 19:23-21:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>20:10-21:4<br>***Speculation*** - Rule 602<br>***Hearsay*** - Rule 802 |
| 21:21-22:6 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 26:12-27:3 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 28:6-13 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Privileged*** - Rule 501 |
| 33:3-21 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Calls for opinion (by an incompetent witness)*** - Rule 701<br>***Speculation*** - Rule 602<br>***Lack of foundation, Assumes facts not in evidence*** - Rule 602 |
| 37:14-39:9 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br><br>38:13-15<br>***Compound/double question*** - Rule 611(a) |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | *Leading question* - Rule 611(c) |
| 40:25-41:24 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 42:2-7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 42:19-43:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 43:23-44:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 44:14-45:3 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602 |
| 45:8-23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Speculation* - Rule 602 |
| 46:1-3 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 46:5-8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 46:12-47:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 47:16-22 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste* |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | *of time* - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 48:2-49:2 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br>***Improper opinion (by an incompetent witness)*** - Rule 701 |
| 49:15-50:5 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 51:2-52:1 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 52:6-17 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 53:4-24 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 54:2-55:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 55:10-22 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a) |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 56:13-58:24 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br><br>57:19-58:24<br>***Confusing, ambiguous, vague*** - Rule 611(a)<br>***Lack of foundation, Assumes facts not in evidence*** - Rule 602 |
| 59:3-22 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 62:13-63:1 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 63:4-24 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>63:10-24<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 64:21-65:8 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a)<br>***Speculation*** - Rule 602 |
| 65:12-16 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 65:22-66:8 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |

13

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Lack of foundation* - Rule 602 |
| 67:3-8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 67:24-25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 68:11-69:2 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 69:11-70:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 70:16-71:7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 72:5-7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 72:20-73:11 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 73:22-74:17 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 74:21-23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 88:2-7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Compound/double question* - Rule 611(a) |
| 89:15-90:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 92:7-9 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602 |
| 92:13-19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602 |
| 92:17-19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602 |
| 96:2-96:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 97:9-97:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 97:23-98:14 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 98:23-99:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste* |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 99:15-100:17 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 101:14-102:4 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 102:20-103:17 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 104:11-104:13 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 104:21-105:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 105:13-105:21 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Hearsay* - Rule 802 |
| 105-23-106:21 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Speculation* - Rule 602<br>*Hearsay* - Rule 802<br><br>106:13-18<br>*Lack of foundation* - Rule 602 |
| 107:15-108:5 | *Irrelevant* - Rule 401-402 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 109:3-109:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 109:15-110:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 110:19-110:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 112:3-112:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 113:3-113:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 113:17-114:2 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 117:22-118:23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 119:5-120:3 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 120:6-120:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Lack of foundation* - Rule 602 |
| 127:21-128:3 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 131:10-132:11 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 134:11-134:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 135:11-136:4 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 140:23-141:11 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 145:21-145:22 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 146:1-146:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 146:15-147:7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 147:16-147:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 148:2-148:17 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste* |

18

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *of time* - Rule 403 |
| 148:25-149:9 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 149:14-150:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 150:13-151:2 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 154:1-154:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 154:12-154:13 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 154:15-154:21 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 154:24-155:3 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 155:9-155:15 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | ***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 155:25-156:18 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 160:25-161:1 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 162:10-164:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 166:3-166:18 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 167:4-167:8 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 167:19-168:10 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 168:22-169:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Compound/double question*** - Rule 611(a)<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 170:25-171:15 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 171:21-172:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Speculation* - Rule 602 |
| 173:2-173:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 173:9-173:23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 175:3-175:8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 176:3-176:8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 176:14-177:8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>176:22-177:8<br>*Mischaracterization* - Rule 611(a) |
| 177:23-177:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 178:8-178:13 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 178:15-178:23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602<br>*Mischaracterization* - Rule 602<br>*Hearsay* - Rule 802 |
| 178:25-179:5 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

21

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 179:7-179:8 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 179:10-179:12 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 180:1-180:10 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 181:17-181:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 181:22-182:13 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br><br>182:3-13<br>***Calls for opinion (by an incompetent witness)*** - Rule 701<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 182:15-182:15 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 294:19-295:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>294:19-205:12<br>***Leading question*** - Rule 611(c)<br>***Mischaracterization*** - Rule 611(a) |

| Defendants' Counter Designations |
| --- |
| 42:8-42:11 |
| 45:4-45:7 |
| 60:23-61:11 |
| 65:17-65:21 |
| 68:1-68:10 |
| 73:12-73:20 |
| 74:18-74:20 |
| 92:10-92:12 |
| 92:20-92:21 |
| 96:19-96:24 |
| 98:15-98:22 |
| 103:23-104:5 |
| 104:14-104:20 |
| 105:7-105:11 |
| 108:6-108:9 |
| 108:10-108:11 |
| 110:15-110:18 |
| 111:1-111:4 |
| 112:20-113:2 |
| 120:4-120:5 |
| 127:15-127:20 |
| 129:15-130:10 |

| |
|---|
| 134:20-135:10 |
| 137:2-138:17 |
| 141:12-142:13 |
| 145:23-145:25 |
| 148:18-148:24 |
| 151:3-151:3 |
| 154:11-154:11 |
| 154:14-154:14 |
| 154:23-154:23 |
| 155:17-155:22 |
| 156:19-156:22 |
| 157:10-157:12 |
| 161:2-161:4 |
| 161:15-162:9 |
| 166:19-167:3 |
| 171:16-171:20 |
| 173:24-174:13 |
| 176:9-176:12 |
| 178:14-178:14 |
| 178:24-178:24 |
| 179:6-179:6 |
| 179:9-179:9 |
| 181:20-181:21 |
| 188:22-189:7 |

| |
|---|
| 189:20-191:19 |
| 191:20-191:20 |
| 194:14-195:4 |
| 196:10-197:13 |
| 198:10-198:18 |
| 200:14-201:22 |
| 201:23-203:10 |
| 203:25-204:13 |
| 205:2-205:9 |
| 206:13-206:23 |
| 206:24-209:25 |
| 214:4-218:20 |
| 219:10-220:23 |
| 223:22-224:8 |
| 225:7-227:14 |
| 227:15-231:4 |
| 231:15-232:8 |
| 232:13-234:11 |
| 234:14-235:6 |
| 235:12-236:8 |
| 236:13-240:3 |
| 240:5-245:5 |
| 245:14-246:25 |
| 247:22-248:14 |

| |
|---|
| 249:9-250:3 |
| 250:4-250:17 |
| 252:17-257:22 |
| 258:8-282:13 |
| 258:21-260:9 |
| 260:10-261:16 |
| 263:17-263:24 |
| 264:13-265:10 |
| 266:3-277:18 |
| 278:4-278:6 |
| 282:15-282:20 |
| 290:6-291:2 |

_Deposition of Richard Burch (Sept. 20, 2013)_

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 10:17-10:19 | _**Irrelevant**_ - Rule 401-402<br>_**Prejudicial, Confusing, Misleading, Cumulative, Waste of time**_ - Rule 403 |
| 10:23-11:21 | _**Irrelevant**_ - Rule 401-402<br>_**Prejudicial, Confusing, Misleading, Cumulative, Waste of time**_ - Rule 403 |
| 12:1-12:10 | _**Irrelevant**_ - Rule 401-402<br>_**Prejudicial, Confusing, Misleading, Cumulative, Waste of time**_ - Rule 403 |
| 14:13-15:18 | _**Irrelevant**_ - Rule 401-402<br>_**Prejudicial, Confusing, Misleading, Cumulative, Waste of time**_ - Rule 403 |
| 17:2-17:9 | _**Irrelevant**_ - Rule 401-402<br>_**Prejudicial, Confusing, Misleading, Cumulative, Waste of time**_ - Rule 403 |
| 18:4-19:2 | _**Irrelevant**_ - Rule 401-402<br>_**Prejudicial, Confusing, Misleading, Cumulative, Waste of time**_ - Rule 403 |
| 20:8-21:12 | _**Irrelevant**_ - Rule 401-402<br>_**Prejudicial, Confusing, Misleading, Cumulative, Waste of time**_ - Rule 403 |
| 39:17-40:5 | _**Irrelevant**_ - Rule 401-402<br>_**Prejudicial, Confusing, Misleading, Cumulative, Waste of time**_ - Rule 403 |
| 41:12-41:22 | _**Irrelevant**_ - Rule 401-402<br>_**Prejudicial, Confusing, Misleading, Cumulative, Waste of time**_ - Rule 403 |
| 51:3-52:24 | _**Irrelevant**_ - Rule 401-402<br>_**Prejudicial, Confusing, Misleading, Cumulative, Waste of time**_ - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 53:17-54:10 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 70:13-71:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 93:25-94:13 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 96:9-97:13 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Confusing, ambiguous, vague*** - Rule 611(a |
| 101:14-102:16 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 111:17-111:20 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 116:2-116:17 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 117:10-119:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 119:8-119:12 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 119:18-119:24 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 120:3-123:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 125:13-126:3 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 129:12-129:20 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 130:4-130:8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 133:16-135:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 135:18-135:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 136:9-136:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 140:24-141:24 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 144:18-145:3 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 148:11-148:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 151:6-151:13 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 152:14-153:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 232:18-233:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 234:6-234:21 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 235:2-237:9 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 243:18-244:13 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 261:17-261:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 262:7-263:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 263:20-264:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 286:19-287:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 288:20-289:8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 290:18-292:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 299:5-299:11 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

| Defendants' Counter Designations |
| --- |
| 15:19-15:23 |
| 19:3-19:11 |
| 49:25-50:23 (Starts at "Geodon and Zyvox…") |
| 54:7-56:10 |
| 61:20-61:21 |
| 62:7-64:6 |
| 93:1-93:14 |
| 94:14-94:25 |
| 95:12-95:16 |
| 97:14-98:11 |
| 98:12-98:21 |
| 104:25-110:6 |
| 110:17-112:11 |
| 112:16-115:13 |
| 116:18-117:9 |
| 123:5-123:20 |
| 124:12-125:12 |
| 129:21-130:3 |
| 132:6-132:9 |
| 132:12-133:14 |
| 136:1-136:8 |

| |
|---|
| 142:15-144:17 |
| 145:4-146:6 |
| 146:17-147:2 |
| 151:14-152:13 |
| 238:21-240:12 |
| 244:14-245:20 |
| 263:13-19 |
| 278:14-278:20 |
| 279:7-279:17 (Starts at "Do you remember…") |
| 280:3-284:4 |
| 287:11-287:14 |
| 299:16-299:22 (Ends after "what you have.") |
| 300:3-300:9 |
| 307:8-312:14 |

*Deposition of Robert Clark (Oct. 11, 2013)*

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 8:8-8:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 25:6-25:22 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 26:9-29:24 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 29:7-29:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 30:1-30:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 32:11-32:24 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 35:11-35:24 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 36:21-37:4 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 42:9-42:20 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 44:2-44:22 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 50:19-51:6 | *Irrelevant* - Rule 401-402 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 87:19-88:1 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 88:7-88:15 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 88:18-89:3 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 90:2-90:10 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 90:12-91:8 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 92:4-93:9 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 93:24-95:1 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 97:3-98:13 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 99:13-100:16 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 101:1-103:13 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 104:14-106:21 | *Irrelevant* - Rule 401-402 <br> *Prejudicial, Confusing, Misleading, Cumulative, Waste* |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *of time* - Rule 403 |
| 109:22-111:14 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 121:6-121:14 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 121:6-121:14 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 122:23-123:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 123:5-123:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 124:25-126:4 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 126:8-126:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 129:15-130:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 131:14-132:2 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 132:8-132:15 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 151:20-151:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | *Mischaracterization* - Rule 611(a) |
| 152:1-152:21 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Mischaracterization* - Rule 611(a) |

| Defendants' Counter Designations |
|---|
| 25:23-26:4 |
| 29:25-29:25 |
| 30:20-30:23 |
| 31:10-31:18 |
| 31:24-32:10 |
| 34:25-35:10 |
| 46:13-48:1 |
| 57:11-59:9 |
| 88:2-88:2 |
| 95:2-95:21 |
| 106:22-107:16 |
| 112:8-112:17 |
| 115:14-117:1 |
| 121:16-121:23 |
| 126:5-126:7 |
| 130:15-131:12 |
| 138:1-138:14 |

| |
|---|
| 147:20-148:7 |
| 151:16-151:19 |
| 152:22-154:6 |
| 154:20-155:7 |
| 169:16-176:1 |
| 176:4-177:22 |
| 177:23-180:11 |
| 180:12-183:16 |

*Deposition of Hugh Donnelly, (August 14, 2013)*

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 14:5-14:16 | |
| 17:22-19:6 | |
| 19:23-20:21 | |
| 21:8-22:9 | |
| 25:22-26:6 | |
| 27:18-27:21 | |
| 29:13-30:2 | |
| 35:5-35:8 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 35:24-36:3 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 39:21-41:7 | |
| 42:23-44:8 | |
| 49:23-50:5 | ***Irrelevant*** - Rule 401-402 |
| 50:22-51:3 | ***Irrelevant*** - Rule 401-402 |
| 57:17-58:8 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 59:17-62:5 | |
| 78:12-80:15 | 78:12-79:20<br>***Lack of foundation*** - Rule 602<br><br>78:12-79:12<br>***Speculation*** - Rule 602 |
| 83:3-84:10 | ***Irrelevant*** - Rule 401-402 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>83:24-84:10<br>*Repetitive/asked and answered* - Rule 611(a) |
| 89:6-90:13 |  |
| 91:3-91:17 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 97:20-101:20 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 105:22-118:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>116:3-14<br>*Argumentative* - Rule 611(a)<br>*Misstates facts in evidence* - Rule 611(a)<br><br>118:4-19<br>*Misstates facts in evidence* - Rule 611(a)<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 123:10-124:7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 125:5-125:15 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 126:13-129:16 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>128:4-13<br>*Argumentative* - Rule 611(a)<br>*Leading question* - Rule 611(c)<br>*Misstates facts in evidence* - Rule 611(a) |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 131:21-136:15 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>132:18-133:13<br>***Leading question*** - Rule 611(c)<br>***Misstates facts in evidence*** - Rule 611(a)<br><br>133:22-134:7<br>***Argumentative*** - Rule 611(a)<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 141:4-141:12 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 143:8-147:21 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>143:8-20<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Leading question*** - Rule 611(c)<br>***Misstates facts in evidence*** - Rule 611(a)<br><br>145:15-24<br>***Misstates facts in evidence*** - Rule 611(a)<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 148:21-150:17 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>149:7-17<br>***Leading question*** - Rule 611(c)<br>***Misstates facts in evidence*** - Rule 611(a)<br>***Argumentative*** - Rule 611(a) |
| 152:18-157:5 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 158:14-159:24 | ***Irrelevant*** - Rule 401-402 <br> ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 <br><br> ***Lack of foundation*** - Rule 602 |
| 160:24-162:5 | ***Irrelevant*** - Rule 401-402 <br> ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 166:25-168:22 | ***Irrelevant*** - Rule 401-402 <br> ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 171:9-171:15 | ***Irrelevant*** - Rule 401-402 <br> ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 171:21-174:10 | ***Irrelevant*** - Rule 401-402 <br> ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 <br><br> 172:11-16 <br> ***Leading question*** - Rule 611(c) <br> ***Speculation*** - Rule 602 <br> ***Lack of foundation*** - Rule 602 <br><br> 172:17-23 <br> ***Repetitive/asked and answered*** - Rule 611(a) |
| 174:15-175:2 | ***Irrelevant*** - Rule 401-402 <br> ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 176:1-177:12 | ***Irrelevant*** - Rule 401-402 <br> ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 <br><br> 176:18-177:5 <br> ***Argumentative*** - Rule 611(a) <br> ***Leading question*** - Rule 611(c) <br> ***Misstates facts in evidence*** - Rule 611(a) |
| 178:3-180:21 | ***Irrelevant*** - Rule 401-402 |

41

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 195:9-200:15 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 201:22-202:21 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 205:17-207:7 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>206:15-23<br>***Misstates facts in evidence*** - Rule 611(a)<br>***Compound/double question*** - Rule 611(a)<br>***Leading question*** - Rule 611(c)<br><br>206:24-207:5<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602 |
| 224:13-226:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 235:8-238:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 244:8-246:3 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>244:20-245:3<br>***Confusing, ambiguous, vague*** - Rule 611(a)<br>***Leading question*** - Rule 611(c)<br>***Repetitive/asked and answered*** - Rule 611(a) |
| 265:14-266:1 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 269:9-271:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 273:22-274:6 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>***Speculation*** - Rule 602<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602 |
| 284:4-287:18 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 290:13-291:10 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 293:6-294:8 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>293:9-20<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br>***Leading question*** - Rule 611(c)<br><br>293:25-294:8<br>***Lack of foundation*** - Rule 602 |
| 295:19-297:15 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br><br>296:13-297:15<br>***Misstates facts in evidence*** - Rule 611(a)<br>***Speculation*** - Rule 602<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br><br>297:4-15 |

43

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Leading question* - Rule 611(c) |
| 299:21-300:23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 316:6-318:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>*Lack of foundation* - Rule 602 |
| 322:15-323:20 | *Irrelevant* - Rule 401-402<br><br>322:15-323:3<br>*Repetitive/asked and answered* - Rule 611(a) |
| 339:23-341:2 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

| Defendants' Counter Designations |
|---|
| 48:12-48:25 |
| 62:18-63:7 |
| 124:9-124:18 |
| 147:22-148:3 |
| 170:23-171:8 |
| 174:11-174:14 |
| 175:3-175:25 |
| 177:13-178:2 |
| 238:5-239:7 |
| 265:6-265:12 |

| |
|---|
| 274:7-275:19 |
| 276:4-277:4 |

*Deposition of L. Bruce Fleischmann (Apr. 26, 2013)*

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 11:11-11:12 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 11:22-13:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>12:25-13:4<br>***Lack of foundation*** - Rule 602 |
| 18:24-18:25 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 19:7-20:21 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 21:3-22:20 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>22:15-20<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 26:23-26:24 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 27:6-28:1 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br><br>27:17-22<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Leading question*** - Rule 611(c) |
| 40:19-42:11 | ***Irrelevant*** - Rule 401-402 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>41:21-42:11<br>***Lack of foundation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 51:4-51:11 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 54:16-55:24 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>55:8-24<br>***Mischaracterization*** - Rule 611(a)<br>***Misstates facts in evidence*** - Rule 611(a)<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 57:5-57:8 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 58:2-58:8 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 58:18-59:1 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 62:3-63:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>62:12-63:14<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 71:2-72:18 | ***Irrelevant*** - Rule 401-402 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Calls for opinion (by an incompetent witness)*** - Rule 701<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 78:12-80:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Calls for opinion (by an incompetent witness)*** - Rule 701<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br><br>79:9-80:4<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Leading question*** - Rule 611(c)<br>***Misstates facts in evidence*** - Rule 611(a) |
| 88:18-88:21 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Calls for opinion (by an incompetent witness)*** - Rule 701<br>***Lack of foundation*** - Rule 602 |
| 110:17-111:2 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Leading question*** - Rule 611(c) |
| 114:8-114:16 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 114:25-115:22 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 117:5-120:2 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste*** |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | *of time* - Rule 403<br>***Lack of foundation*** - Rule 602<br><br>119:7-120:2<br>***Confusing, ambiguous, vague*** - Rule 611(a)<br>***Privileged*** - Rule 501 |
| 125:16-126:2 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 127:3-127:7 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 129:2-129:9 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602 |
| 136:22-137:17 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 138:3-138:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 139:18-140:8 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 141:14-142:20 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Misstates facts in evidence*** - Rule 611(a)<br><br>141:20-24<br>***Speculation*** - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | 142:8-20<br>***Leading question*** - Rule 611(c)<br>***Speculation*** - Rule 602 |
| 142:23-143:25 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 149:15-150:16 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 152:17-153:17 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 154:10-154:17 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 154:23-155:1 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 155:10-155:22 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 167:2-168:18 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 168:24-170:13 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>169:16-21<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 170:24-171:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste*** |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *of time* - Rule 403 |
| 172:12-172:23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 173:9-173:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 173:25-174:9 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 175:17-175:22 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 177:10-177:16 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Leading question* - Rule 611(c) |
| 179:4-180:16 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602<br><br>180:6-16<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Mischaracterization* - Rule 611(a) |
| 181:19-181:22 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 182:2-182:23 | *Irrelevant* - Rule 401-402 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br><br>182:15-23<br>***Mischaracterization*** - Rule 611(a) |
| 185:7-186:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br><br>185:20-186:4<br>***Mischaracterization*** - Rule 611(a) |
| 187:12-188:7 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Mischaracterization*** - Rule 611(a) |
| 208:14-209:23 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 213:2-213:25 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 222:3-222:22 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 224:19-226:23 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 227:9-227:20 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 227:23-228:2 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 234:14-234:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 235:5-235:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 236:1-236:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 236:18-236:21 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 237:6-237:20 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>237:9-20<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 238:25-239:9 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 239:18-240:2 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |

| Defendants' Counter Designations |
|:---:|
| 11:15-11:18 |
| 17:18-17:19 |
| 18:8-18:23 |
| 22:22-23:4 |
| 25:14-25:20 |
| 29:15-29:16 |
| 29:19-30:1 |
| 30:2-30:13 |
| 30:14-30:25 |
| 31:1-31:7 |
| 31:8-32:16 |
| 52:25-53:23 |
| 54:6-54:15 |
| 55:25-56:7 |
| 56:8-57:8 |
| 57:9-58:1 |
| 76:10-76:15 |
| 80:5-80:5 |
| 109:13-109:18 |
| 109:19-110:16 |
| 129:1-129:1 |
| 137:18-138:2 |

| |
|---|
| 138:19-139:5 |
| 144:10-145:2 |
| 149:15-151:22 |
| 153:18-153:19 |
| 156:7-156:15 |
| 171:20-171:22 |
| 171:23-172:11 |
| 175:23-176:4 |
| 177:17-178:5 |
| 178:6-179:3 |
| 180:17-180:25 |
| 181:23-182:1 |
| 182:24-182:25 |
| 186:5-186:11 |
| 188:8-190:8 |
| 195:10-195:14 |
| 196:12-199:23 |
| 200:6-201:4 |
| 201:24-202:13 |
| 210:19-211:9 |
| 226:24-227:8 |
| 227:21-227:22 |
| 228:4-228:6 |
| 228:21-229:17 (Start at "Was this...") |

| |
|---|
| 236:11-236:17 |
| 246:3-251:22 |
| 252:5-257:9 |
| 257:23-259:18 |
| 259:19-261:23 |
| 261:24-263:3 |
| 263:4-267:15 |
| 267:24-273:7 |
| 273:19-273:20 |
| 274:10-274:11 (Start at "Marking Exhibit…" and end at "...0000116") |
| 274:16-277:22 |
| 277:25-278:14 (Start at "…we've moved to…") |
| 278:16-279:1 |
| 279:2-280:6 |
| 280:7-285:21 |
| 286:5-287:2 |
| 287:3-288:1 |
| 288:2-288:5 |
| 288:16-289:14 |
| 3:3-4:9 [Exhibit After the Fact] |

*Deposition of Jake Friedman (May 09, 2013)*

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 11:8-11:13 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 14:8-14:10 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 14:20-15:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 15:18-16:3 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 20:13-20:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 22:8-22:11 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 28:2-28:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 28:8-28:17 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 29:12-30:7 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 30:18-30:21 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 31:25-32:18 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste*** |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *of time* - Rule 403 |
| 33:17-34:3 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 34:16-34:20 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 39:25-40:22 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 41:5-41:12 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 42:9-43:2 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 47:18-48:5 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 51:15-51:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 59:2-59:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 59:10-59:18 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 59:22-60:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 62:15-62:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Misstates facts in evidence* - Rule 611(a) |
| 65:10-65:11 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 65:20-66:5 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 70:8-70:14 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 71:8-72:4 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 72:14-72:16 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 73:3-73:22 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 74:4-74:11 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Speculation* - Rule 602<br>*Calls for opinion (by an incompetent witness)* - Rule 701 |
| 76:18-76:21 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 77:19-78:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste* |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *of time* - Rule 403 |
| 78:12-78:21 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 79:4-79:4 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 79:13-80:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 84:11-85:8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 86:9-86:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 86:21-87:5 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 92:18-92:23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Repetitive/asked and answered* - Rule 611(a) |
| 93:3-93:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 93:8-93:9 | *Irrelevant* - Rule 401-402 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 93:17-93:17 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 93:23-93:25 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 94:6-94:12 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 94:23-95:10 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 96:5-96:6 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 96:13-96:23 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 96:25-97:1 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | ***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 97:6-97:22 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br><br>97:6-10<br>***Leading question*** - Rule 611(c) |
| 98:12-98:25 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br>***Leading question*** - Rule 611(c) |
| 99:10-99:12 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 100:14-101:2 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br>***Leading question*** - Rule 611(c) |
| 101:13-101:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br>***Leading question*** - Rule 611(c) |
| 103:15-103:25 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 105:1-105:5 | ***Irrelevant*** - Rule 401-402 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 105:20-106:7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 107:1-108:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602 |
| 112:15-112:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602 |
| 116:22-116:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 119:14-119:23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 120:11-120:16 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 121:3-121:8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste* |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *of time* - Rule 403 |
| 121:21-122:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 122:12-122:13 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 122:17-122:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 122:22-122:24 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 123:20-124:8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 128:7-128:8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602 |
| 128:14-128:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602 |
| 129:16-129:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 130:17-131:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>130:17-20<br>***Improper opinion (by an incompetent witness)*** - Rule 701<br><br>131:2-14<br>***Calls for opinion (by an incompetent witness)*** - Rule 701<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 132:7-132:9 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Speculation*** - Rule 602 |
| 133:11-133:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 134:10-134:18 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 136:23-138:9 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>137:11-138:9<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Speculation*** - Rule 602<br><br>137:16-17<br>***Leading question*** - Rule 611(c) |
| 144:24-145:7 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation/Assumes facts not in evidence*** - Rule |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | 602 |
| 145:16-145:17 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 145:20-145:23 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 146:5-146:13 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 146:16-146:24 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 149:18-150:2 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602 |
| 155:17-156:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 163:9-163:16 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 164:2-164:6 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>164:4-6<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 164:14-164:16 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste*** |

66

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | *of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 164:19-164:20 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 164:25-165:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602<br><br>165:3-10<br>*Leading question* - Rule 611(c) |
| 169:4-169:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 170:12-170:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 172:16-173:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 173:15-173:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 177:13-178:3 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 179:11-179:13 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 180:1-180:20 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br><br>180:18-21<br>***Misstates facts in evidence*** - Rule 611(a) |
| 181:14-181:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 181:25-182:3 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 182:12-182:13 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 182:17-182:25 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 184:15-184:25 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 185:3-185:10 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 185:21-185:25 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste*** |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *of time* - Rule 403<br>*Repetitive/asked and answered* - Rule 611(a) |
| 186:6-187:2 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 191:5-191:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 191:9-191:20 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 191:25-192:8 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 197:2-197:4 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 197:7-197:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 201:7-202:13 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br><br>202:5-13<br>*Speculation* - Rule 602<br>*Leading question* - Rule 611(c) |
| 202:18-202:20 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste* |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 203:6-204:2 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602 |
| 204:16-204:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 210:6-210:7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 218:14-218:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 218:24-219:3 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 219:20-220:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 220:10-221:7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 221:15-221:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 266:16-266:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 266:23-267:20 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 269:13-269:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 271:12-272:9 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |

| Defendants' Counter Designations |
|---|
| 14:11-14:19 |
| 15:15-15:17 |
| 21:8-21:14 |
| 40:23-41:4 |
| 41:13-41:15 |
| 41:22-42:8 |
| 50:18-51:14 |
| 51:20-51:25 |
| 59:8-59:9 |
| 65:15-65:19 |
| 66:19-66:22 (End after "No.") |
| 70:15-71:7 |
| 72:5-72:13 |

| |
|---|
| 72:17-73:2 |
| 73:23-74:3 |
| 78:7-78:11 |
| 87:6-87:9 (End after "No.") |
| 92:24-93:2 |
| 93:7-93:7 |
| 93:10-93:14 |
| 93:20-93:22 |
| 94:1-94:5 |
| 94:17-94:22 (Start at "Do you recognize…") |
| 96:3-96:4 |
| 96:7-96:12 |
| 96:24-96:24 |
| 97:2-97:5 |
| 97:23-98:11 |
| 99:13-99:22 |
| 101:25-103:4 |
| 104:1-104:22 |
| 105:6-105:19 |
| 106:8-106:10 |
| 109:2-110:1 |
| 111:19-112:13 (Start at "and you testified…") |

| |
|---|
| 117:1-117:19 |
| 120:21-121:2 |
| 121:9-121:9 |
| 122:25-122:25 |
| 125:3-125:19 |
| 125:23-125:23 |
| 126:4-126:6 |
| 126:12-126:18 |
| 127:7-127:11 |
| 128:2-128:6 |
| 128:9-128:13 |
| 128:19-128:21 |
| 130:5-130:16 |
| 132:10-132:16 |
| 134:19-134:22 |
| 139:12-140:4 (Start at "If you look…") |
| 141:3-141:7 |
| 141:11-141:23 |
| 145:24-146:4 |
| 150:3-150:15 |
| 154:9-154:24 |
| 155:17-156:10 |
| 164:7-164:9 |
| 164:17-164:18 |

| |
|---|
| 164:21-164:24 |
| 174:1-175:25 |
| 176:13-176:14 |
| 176:20-177:2 |
| 179:14-179:25 |
| 180:21-180:21 |
| 181:1-181:13 |
| 181:20-181:24 |
| 185:11-185:20 |
| 189:3-189:17 |
| 191:7-191:8 |
| 192:9-192:9 |
| 197:5-197:6 |
| 202:21-203:5 |
| 220:2-220:9 |
| 222:22-223:14 |
| 223:23-224:6 |
| 224:10-226:22 |
| 227:2-227:16 |
| 228:2-235:4 |
| 235:15-238:8 |
| 239:7-239:22 |
| 240:6-240:8 |
| 241:7-243:16 |

| |
|---|
| 244:21-245:8 |
| 247:18-249:8 |
| 252:9-254:6 |
| 254:25-258:6 |
| 258:13-260:23 |
| 261:1-261:2 |
| 261:7-261:9 |
| 261:19-263:17 |
| 263:21-263:25 |
| 264:13-264:25 |
| 269:9-269:9 |
| 271:8-271:9 |

_Daniel Hanson (May 16, 2012)_

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 6:8-7:24 | |
| 9:11-9:24 | |
| 10:10-12:3 | |
| 48:12-48:19 | 48:16-19<br>_**Lack of foundation**_ - Rule 602<br>_**Calls for speculation**_ - Rule 602 |
| 49:20-50:21 | 50:14-17<br>_**Lack of foundation**_ - Rule 602<br>_**Calls for speculation**_ - Rule 602 |
| 51:13-52:10 | _**Leading question**_ - Rule 611(c)<br>_**Confusing, ambiguous, vague**_ - Rule 611(a)<br>_**Lack of foundation**_ - Rule 602 |
| 53:6-53:20 | _**Irrelevant**_ - Rule 401-402<br>_**Lack of foundation**_ - Rule 602 |
| 75:4-76:11 | |
| 80:4-80:20 | |
| 82:23-83:5 | _**Irrelevant**_ - Rule 401-402<br>_**Lack of foundation**_ - Rule 602 |
| 86:17-87:8 | |
| 97:12-98:14 | _**Irrelevant**_ - Rule 401-402<br>_**Lack of foundation, Assumes facts not in evidence**_ - Rule 602 |
| 126:9-126:16 | |
| 131:3-135:13 | _**Lack of foundation, Assumes facts not in evidence**_ - Rule 602<br>_**Calls for speculation**_ - Rule 602 |
| 137:21-142:6 | 138:12-139:13<br>_**Irrelevant**_ - Rule 401-402 |

76

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Prejudicial* - Rule 403 |
| 143:5-143:13 | |
| 145:18-145:24 | |
| 154:14-155:5 | 155:3-5<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602<br>*Prejudicial* - Rule 403 |
| 158:11-159:25 | *Irrelevant* - Rule 401-402<br>*Lack of foundation* - Rule 602 |
| 160:12-160:20 | *Irrelevant* - Rule 401-402<br>*Lack of foundation* - Rule 602<br>*Calls for speculation* - Rule 602<br>*Prejudicial* - Rule 403 |
| 161:10-166:5 | 161:16-162:9<br>*Irrelevant* - Rule 401-402<br>*Prejudicial* - Rule 403<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602<br>*Calls for speculation* - Rule 602<br>*Leading question* - Rule 611(c)<br><br>162:10-23<br>*Irrelevant* - Rule 401-402<br>*Prejudicial* - Rule 403<br>*Leading question* - Rule 611(c)<br><br>163:6-13<br>*Prejudicial* - Rule 403<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602<br>*Calls for speculation* - Rule 602<br><br>164:21-166:5<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602<br>*Calls for speculation* - Rule 602<br>*Irrelevant* - Rule 401-402 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | ***Prejudicial*** - Rule 403 |

| Defendants' Counter Designations |
|---|
| 8:15-9:10 |
| 16:18-17:5 |
| 24:3-24:16 |
| 40:18-40:23 |
| 41:4-42:24 |
| 43:5-43:15 |
| 48:7-48:11 |
| 50:22-50:25 |
| 51:7-51:12 |
| 52:11-53:5 |
| 60:23-60:25 |
| 61:2-61:7 |
| 69:9-70:9 |
| 70:10-70:25 |
| 71:2-71:14 |
| 79:9-79:12 |
| 79:15-80:3 |
| 80:21-81:22 |
| 83:6-83:16 |

| |
|---|
| 111:9-112:16 |
| 117:12-118:14 |
| 118:16-119:20 |
| 122:9-122:25 |
| 123:2-123:21 |
| 124:2-124:25 |
| 125:2-125:23 |
| 127:20-128:22 |
| 128:24-130:19 |
| 130:22-131:1 |
| 131:2-131:2 |
| 135:14-137:2 |
| 137:8-137:20 |
| 142:7-142:11 |
| 142:14-142:19 |
| 142:22-143:4 |
| 143:14-145:17 |
| 150:11-151:21 |
| 153:16-154:13 |
| 160:2-160:11 |

*Mary Holloway (July 23, 2013)*

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 10:24-12:15 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 12:24-13:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 15:3-18:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>15:3-9<br>*Lack of foundation* - Rule 602<br><br>15:20-16:16<br>*Lack of foundation* - Rule 602<br><br>16:24-17:4<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602<br><br>17:13-18:1<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602 |
| 19:11-20:13 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602 |
| 20:18-21:22 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>21:11-22<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 22:6-22:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 23:7-23:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602 |
| 24:2-24:14 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 30:4-30:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 30:19-31:5 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Calls for speculation* - Rule 602 |
| 32:9-33:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 34:24-35:7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br><br>35:4-7<br>*Calls for speculation* - Rule 602 |
| 41:20-44:5 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | ***Calls for speculation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 44:20-46:2 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Calls for speculation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a) |

| Defendants' Counter Designations |
|---|
| 46:25-47:9 |

*Deposition of John Brian Kopchinski (Oct. 23, 2014)*[3]

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 7:8-17:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial*** - Rule 403<br><br>7:8-15<br>***Lack of foundation*** - Rule 602<br><br>12:9-13:4<br>***Lack of foundation*** - Rule 602 |
| 34:7-42:17 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial*** - Rule 403<br>34:13-16<br>***Lack of foundation*** - Rule 602<br>***Leading question*** - Rule 611(c)<br>***Confusing, ambiguous, vague*** - Rule 611(c)<br><br>34:17-21<br>***Lack of foundation*** - Rule 602<br>***Calls for speculation*** - Rule 602<br>***Compound/double question*** - Rule 611(a)<br><br>34:22-35:2<br>***Lack of foundation*** - Rule 602<br>***Leading question*** - Rule 611(c)<br>***Confusing, ambiguous, vague*** - Rule 611(c)<br>35:11-36:20<br>***Lack of foundation*** - Rule 602<br><br>36:21-37:8<br>***Hearsay*** - Rule 802<br><br>37:18-23<br>***Lack of foundation*** - Rule 602<br>***Leading question*** - Rule 611(c) |

---

[3] Defendants object to the use of any portion of Mr. Kopchinski's partial deposition at trial on the ground that the deposition was terminated by agreement of both Plaintiffs and Defendants before Defendants were given the opportunity to question Mr. Kopchinski. The parties agreed at the time of the deposition that no portion of Mr. Kopchinski's testimony would be used at trial unless and until the deposition was completed. The deposition has not been completed, and thus the use of any portion of Mr. Kopchinski's incomplete testimony at trial is improper.

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | ***Confusing, ambiguous, vague*** - Rule 611(c)<br>***Mischaracterization*** - Rule 611(a)<br>***Hearsay*** - Rule 802<br><br>38:18-24<br><br>***Lack of foundation*** - Rule 602<br>***Calls for speculation*** - Rule 602<br><br>39:7-12<br><br>***Leading question*** - Rule 611(c)<br>***Lack of foundation*** - Rule 602<br>***Calls for speculation*** - Rule 602<br><br>40:5-8<br>***Lack of foundation*** - Rule 602<br>***Leading question*** - Rule 611(c)<br>***Confusing, ambiguous, vague*** - Rule 611(c)<br><br>40:13-16<br>***Leading question*** - Rule 611(c)<br>***Mischaracterization*** - Rule 611(a)<br>***Misstates facts in evidence*** - Rule 611(a)<br><br>41:3-10<br><br>***Leading question*** - Rule 611(c)<br>***Lack of foundation*** - Rule 602<br><br>41:11-14<br>***Leading question*** - Rule 611(c)<br>***Lack of foundation*** - Rule 602<br>***Calls for speculation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(c)<br><br>41:15-19<br>***Hearsay*** - Rule 802<br><br>41:20-42:17<br><br>***Leading question*** - Rule 611(c)<br>***Mischaracterization*** - Rule 611(a) |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Misstates facts in evidence* - Rule 611(a)<br>*Lack of foundation* - Rule 602<br>*Calls for speculation* - Rule 602<br>*Calls for legal conclusion* - Rule 701 |
| 43:4-44:16 | *Irrelevant* - Rule 401-402<br>*Prejudicial* - Rule 403<br><br>43:17-21<br>*Leading question* - Rule 611(c)<br>*Lack of foundation* - Rule 602<br>*Calls for speculation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(c)<br><br>44:13-16<br>*Leading question* - Rule 611(c)<br>*Lack of foundation* - Rule 602<br>*Calls for speculation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(c)<br>*Mischaracterization* - Rule 611(a) |

| Defendants' Counter Designations |
|---|
| 17:5-18:21 |
| 19:12-21:2 |
| 25:13-18 |
| 25:20-27:7 |
| 27:9 |
| 28:6-17 |
| 29:19-23 |
| 31:11-15 |

*Deposition of Dee Mahoney (July 19, 2013)*

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 5:20-5:22 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 6:18-6:25 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 7:1-7:5 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 7:17-7:22 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 8:23-10:15 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 11:23-12:11 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 12:24-13:22 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 14:14-15:13 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 17:16-20:5 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 20:12-21:24 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>21:5-24<br>***Lack of foundation*** - Rule 602 |

86

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Speculation* - Rule 602 |
| 22:19-23:20 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 27:7-30:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>28:21-29:12<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a)<br><br>30:4-10<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a |
| 30:18-30:20 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 35:22-36:17 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 37:16-37:23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602 |
| 39:20-40:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 40:22-41:16 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 42:4-43:3 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>42:4-10<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 43:12-44:11 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>43:12-25<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 44:19-45:11 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 45:21-47:10 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 50:10-50:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 50:21-51:5 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 52:10-53:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 54:25-56:9 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| 57:14-57:19 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 59:7-61:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>60:10-61:14<br>***Privileged*** - Rule 501 |
| 62:3-63:20 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>63:14-20<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Speculation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a)<br>***Leading question*** - Rule 611(c) |
| 64:14-65:16 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 67:6-67:18 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 69:9-69:11 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 72:15-72:24 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 80:18-82:15 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | 82:3-15<br>***Hearsay*** - Rule 802<br><br>82:13-15<br>***Speculation*** - Rule 602 |
| 82:21-83:14 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>82:21-83:14<br>***Confusing, ambiguous, vague*** - Rule 611(a)<br>***Leading question*** - Rule 611(c)<br>***Calls for opinion (by an incompetent witness)*** - Rule 701<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Speculation*** - Rule 602 |
| 83:22-84:23 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Confusing, ambiguous, vague*** - Rule 611(a)<br>***Leading question*** - Rule 611(c)<br>***Calls for opinion (by an incompetent witness)*** - Rule 701<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Speculation*** - Rule 602<br><br>84:7-13<br>***Hearsay*** - Rule 802 |
| 93:5-93:21 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 96:21-97:11 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>96:25-97:11<br>***Leading question*** - Rule 611(c)<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Misstates facts in evidence* - Rule 611(a) |
| 97:24-99:7 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>98:7-99:7<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602<br>*Improper opinion (by an incompetent witness)* - Rule 701 |
| 99:15-102:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>99:15-100:8<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602<br><br>101:9-20<br>*Confusing, ambiguous, vague* - Rule 611(a)<br>*Lack of foundation* - Rule 602 |
| 103:3-103:5 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 103:12-105:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>104:22-105:19<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602<br>*Leading question* - Rule 611(c)<br><br>105:20-25<br>*Leading question* - Rule 611(c)<br>*Mischaracterization* - Rule 611(a) |
| 110:5-110:23 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |

91

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | 110:13-23<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Speculation*** - Rule 602 |
| 111:9-111:16 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation/Assumes facts not in evidence*** - Rule 602<br>***Speculation*** - Rule 602<br>***Leading question*** - Rule 611(c)<br>***Argumentative*** - Rule 611(a)<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 116:10-117:20 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 119:16-120:5 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |
| 121:2-121:24 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br><br>121:8-20<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a)<br>***Leading question*** - Rule 611(c) |
| 122:3-122:16 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 123:1-123:7 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Confusing, ambiguous, vague* - Rule 611(a) |
| 124:20-125:13 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 130:7-130:17 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 134:15-135:5 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |
| 136:23-137:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>136:23-137:3<br>*Lack of foundation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 138:14-140:19 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602<br><br>139:25-140:11<br>*Privileged* - Rule 501<br>*Hearsay* - Rule 802<br><br>140:12-19<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Misstates facts in evidence* - Rule 611(a) |
| 141:15-143:5 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>141:19-143:5 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | *Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602<br>*Calls for opinion (by an incompetent witness)* - Rule 701<br>*Mischaracterization* - Rule 611(a) |
| 144:6-145:25 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br><br>145:14-25<br>*Hearsay* - Rule 802<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Speculation* - Rule 602<br>*Misstates facts in evidence* - Rule 611(a)<br>*Mischaracterization* - Rule 611(a) |
| 153:14-154:4 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 154:6-154:12 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 154:17-154:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 155:4-155:21 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Mischaracterization* - Rule 611(a)<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 156:5-156:15 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
| | *Speculation* - Rule 602<br>*Calls for opinion (by an incompetent witness)* - Rule 701 |
| 156:23-158:6 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602 |
| 159:11-160:1 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602<br>*Calls for opinion (by an incompetent witness)* - Rule 701<br>*Speculation* - Rule 602 |
| 160:8-160:10 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 161:3-161:16 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation/Assumes facts not in evidence* - Rule 602 |
| 163:17-164:4 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 168:17-169:9 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 173:10-174:14 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 175:16-175:18 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 181:20-182:3 | *Irrelevant* - Rule 401-402 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | ***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602<br>***Speculation*** - Rule 602<br>***Confusing, ambiguous, vague*** - Rule 611(a) |
| 200:24-201:4 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |
| 201:16-202:6 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Prior bad acts, character evidence*** - Rule 404 |
| 202:23-203:15 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation, Assumes facts not in evidence*** - Rule 602<br>***Speculation*** - Rule 602<br>***Hearsay*** - Rule 802<br>***Misstates facts in evidence*** - Rule 611(a)<br><br>203:8-15<br>***Calls for opinion (by an incompetent witness)*** - Rule 701 |
| 207:21-210:11 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation*** - Rule 602 |
| 210:16-212:1 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403<br>***Lack of foundation, Assumes facts not in evidence*** - Rule 602<br>***Speculation*** - Rule 602<br><br>210:19-211:18<br>***Mischaracterization*** - Rule 611(a) |
| 216:13-216:21 | ***Irrelevant*** - Rule 401-402<br>***Prejudicial, Confusing, Misleading, Cumulative, Waste of time*** - Rule 403 |

| Plaintiffs' Designation (Page/Line) | Objectionable Portions & Objections |
|---|---|
|  | *Lack of foundation* - Rule 602<br>*Speculation* - Rule 602<br>*Improper opinion (by an incompetent witness)* - Rule 701 |
| 222:7-222:11 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br>*Speculation* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 223:14-225:2 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602<br><br>224:23-225:2<br>*Lack of foundation, Assumes facts not in evidence* - Rule 602<br>*Confusing, ambiguous, vague* - Rule 611(a) |
| 228:9-229:11 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403 |
| 246:18-247:17 | *Irrelevant* - Rule 401-402<br>*Prejudicial, Confusing, Misleading, Cumulative, Waste of time* - Rule 403<br>*Lack of foundation* - Rule 602 |

| Defendants' Counter Designations |
|---|
| 8:19-8:22 |
| 10:16-11:22 |
| 15:14-16:13 |
| 16:17-17:6 (Start at "You indicated…") |

| |
|---|
| 17:13-17:15 |
| 23:21-24:21 |
| 30:11-30:17 |
| 30:21-32:4 |
| 32:5-32:23 |
| 41:17-42:3 |
| 43:4-43:11 |
| 45:12-45:20 |
| 50:4-50:9 |
| 53:5-53:6 |
| 53:17-53:23 |
| 56:10-56:21 |
| 68:8-69:1 |
| 69:12-69:12 |
| 74:19-75:22 |
| 78:15-79:7 |
| 83:15-83:21 |
| 88:13-89:4 |
| 91:1-92:1 |
| 92:9-92:19 |
| 94:9-95:3 |
| 97:12-97:23 |
| 99:8-99:14 |
| 102:2-102:4 |

| |
|---|
| 106:6-109:5 |
| 111:17-111:17 |
| 117:21-118:9 |
| 120:6-121:1 |
| 124:15-124:19 |
| 125:14-125:19 |
| 127:9-127:24 |
| 130:18-130:24 |
| 130:25-134:14 |
| 137:13-138:13 |
| 146:1-147:2 |
| 147:9-149:8 |
| 152:16-153:13 |
| 154:19-154:24 |
| 164:5-165:15 |
| 169:10-171:21 |
| 180:10-180:24 |
| 182:7-184:8 |
| 185:13-185:22 |
| 187:8-188:25 |
| 201:5-201:15 |
| 212:2-212:15 |
| 213:25-215:9 |
| 216:4-216:7 |

| |
|---|
| 220:16-222:6 |
| 231:7-231:15 |
| 231:21-245:4 |
| 249:17-250:5 |