EXHIBIT C.4

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

Plaintiffs and Defendants exchanged trial exhibits beginning on December 5, 2014. Plaintiffs, in their initial and supplemental lists of trial exhibits, identified 1,290 exhibits. Defendants, in order to conform to this Court's individual rules of practice, deduplicated any exhibit found on plaintiffs' lists from their own lists exchanged with the plaintiffs. However, at 9 pm on December 31, 2014, Plaintiffs revised their list to remove approximately 600 exhibits. Defendants have made a good-faith effort to respond to this last-minute change by adding exhibits originally identified by Plaintiffs to this list. However, in light of the short timespan and the prejudice that would result to Defendants if Plaintiffs have removed an exhibit from their list that Defendants intended to use themselves but did not identify to avoid duplication, Defendants reserve the right to supplement this list with additional exhibits originally identified by Plaintiffs.

| Exhibit Number | Brief Description | Objections |
|---|---|---|
| DA-1 | Letter from R. Clark to T. Abrams | * |
| DA-2 | Audit Committee Minutes | * |
| DA-3 | Email from L. Fox to A. Waxman re: disclosures | * |
| DA-4 | Email from L. Fox to multiple recipients re: disclosures | * |
| DA-5 | Email from L. Fox to A. Waxman re: certification | * |
| DA-6 | Bextra Presentation | * |
| DA-7 | SEC Certification for David Shedlarz | * |
| DA-8 | Email from L. Fox to multiple recipients re: disclosures | * |
| DA-9 | Executive Litigation Agenda | * |
| DA-10 | 2006 Audit Results and SAS 61 Report | * |
| DA-11 | 2006 Audit Results and SAS 61 Report | * |
| DA-12 | Stichting Philips Pensioenfonds Quarterly Report | ** |
| DA-13 | Agreement between Philips Pensioenfunds and Robbins Geller | ** |
| DA-14 | KPMG Workpaper | * |
| DA-15 | Email from L. Fox to J. Kindler re: disclosures | * |
| DA-16 | Email from L. Fox to KPMG NYHD re: disclosures | * |
| DA-17 | Letter from J. Chapman to Pfizer | * |
| DA-18 | KPMG Workpaper | * |
| DA-19 | Letter from A. Waxman, S. Phillips to J. Chapman | * |
| DA-20 | KPMG Workpaper | * |
| DA-21 | Interim Completion Document | * |
| DA-22 | KPMG 2007 Audit Results and SAS 114 Report | * |
| DA-23 | Interim Completion Document | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DA-24 | Interim Completion Document | * |
|---|---|---|
| DA-25 | Interim Completion Document | * |
| DA-26 | KPMG Workpaper | * |
| DA-27 | Letter from A. Schulman, D. Reid, D. Lankler to L. Bradley | * |
| DA-28 | KPMG Workpaper | * |
| DA-29 | KPMG LLP's Report to the Audit Committee | * |
| DA-30 | Audit Committee Minutes | * |
| DA-31 | Audit Committee Minutes | * |
| DA-32 | Email from D. Lankler to L. Bradley re: Bextra | * |
| DA-33 | Audit Committee Minutes | * |
| DA-34 | Audit Committee Minutes | * |
| DA-35 | KPMG Workpaper | Authenticity + other objections |
| DA-36 | Email from B. Hurd to multiple recipients re: Bextra | * |
| DA-37 | Email from C. Wessel to multiple recipients re: Bextra | * |
| DA-38 | Ropes & Gray Presentation | * |
| DA-39 | Ropes & Gray Presentation | * |
| DA-40 | Schedule 1a Guidelines | ** |
| DA-41 | Legal Proceedings Disclosure Process | * |
| DA-42 | KPMG Workpaper | * |
| DA-43 | Pfizer Presentation | * |
| DA-44 | Letter from E. Posner to S. Bloom | * |
| DA-45 | Email from D. Hanson to K. Rendio re: PFE meeting | ** |
| DA-46 | Email from D. Lankler to L. Fox re: disclosures | * |
| DA-47 | Email from L. Fox to multiple recipients re: disclosures | * |
| DA-48 | Handwritten notes from D. Block to L. Fox | Authenticity + other objections |
| DA-49 | Email from D. Block to L. Fox re: disclosures | * |
| DA-50 | Email from C. Wessel to L. Fox re: disclosures | * |
| DB-1 | Email from L. Fox to J. Kindler re: disclosures | * |
| DB-2 | Email from L. Fox to J. Chapman re: disclosures | * |
| DB-3 | Email from D. Lankler to C. Wessel re: disclosures | * |
| DB-4 | Email from L. Fox to J. Kindler re: disclosures | * |
| DB-5 | Email from L. Fox to multiple recipients re: disclosures | * |
| DB-6 | Email from L. Fox to D. Lankler re: disclosures | * |
| DB-7 | Email from L. Fox to J. Kindler re: disclosures | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DB-8 | Email from L. Fox to multiple recipients re: disclosures | * |
|---|---|---|
| DB-9 | Certification Agenda | * |
| DB-10 | Disclosures Controls and Procedures | * |
| DB-11 | Email from L. Fox to multiple recipients re: disclosures | * |
| DB-12 | Email from B. Hurd to multiple recipients re: government investigations | * |
| DB-13 | Email from L. Fox to J. Kindler re: disclosures | * |
| DB-14 | Email from B. Hurd to multiple recipients re: government investigations | * |
| DB-15 | Email from B. Hurd to multiple recipients re: government investigations | * |
| DB-16 | Email from L. Fox to C. Wessel re: disclosures | * |
| DB-17 | Email from L. Fox to multiple recipients re: disclosures | * |
| DB-18 | Email from L. Fox to D. Lankler re: disclosures | * |
| DB-19 | Email from L. Fox to D. Lankler re: disclosures | * |
| DB-20 | Email from D. Block to L. Fox re: disclosures | * |
| DB-21 | Handwritten notes from D. Block to L. Fox | Authenticity + other objections |
| DB-22 | Email from L. Fox to G. Giampetruzzi re: disclosures | Authenticity + other objections |
| DB-23 | Email from L. Fox to A. Waxman re: disclosures | * |
| DB-24 | Email from L. Fox to multiple recipients re: disclosures | * |
| DB-25 | Email from L. Fox to multiple recipients re: disclosures | * |
| DB-26 | Email from B. Hurd to L. Fox re: disclosures | * |
| DB-27 | Email from L. Fox to A. Waxman re: disclosures | * |
| DB-28 | Quarterly Checklist | * |
| DB-29 | Email from G. Capello to L. Fox re: disclosures | * |
| DB-30 | Email from B. Hurd to multiple recipients re: subpoena | * |
| DB-31 | Email from D. Lankler to C. Wessel re: subpoena | * |
| DB-32 | Executive Litigation Agenda | * |
| DB-33 | Handwritten notes | Authenticity + other objections |
| DB-34 | Disclosure Agenda | Authenticity + other objections |
| DB-35 | Email from L. Fox to multiple recipients re: disclosures | * |
| DB-36 | Email from D. Lankler to C. Wessel re: Bextra | * |
| DB-37 | Email from B. Hurd to multiple recipients re: Bextra | * |
| DB-38 | Email from D. Block to C. Wessel re: Bextra | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DB-39 | Email from B. Hurd to multiple recipients re: government investigations | * |
|---|---|---|
| DB-40 | Email from D. Block to C. Wessel re: disclosures | ** |
| DB-41 | Email from L. Fox to A. Waxman re: disclosures | * |
| DB-42 | Email from C. Wessel to D. Block re: Bextra | * |
| DB-43 | Email from D. Block to C. Wessel re: Bextra | * |
| DB-44 | Email from C. Wessel to multiple recipients re: disclosures | * |
| DB-45 | Email from B. Hurd to multiple recipients re: Bextra | * |
| DB-46 | Email from C. Wessel to J. Chapman re: Bextra | * |
| DB-47 | Email from D. Block to P. Brockie re: reserves | * |
| DB-48 | Handwritten notes | Authenticity + other objections |
| DB-49 | Email from R. Witrick to F. D'Amelio re: KPMG | Authenticity + other objections |
| DB-50 | Email from A. Waxman to L. Fox re: disclosures | * |
| DC-1 | Email from D. Lankler to L. Fox re: disclosures | * |
| DC-2 | Email from D. Lankler to C. Wessel re: disclosures | * |
| DC-3 | Email from D. Lankler to L. Fox re: disclosures | * |
| DC-4 | Email from D. Wessel to multiple recipients re: disclosures | * |
| DC-5 | Email from D. Block to L. Fox re: disclosures | Authenticity + other objections |
| DC-6 | Email from L. Fox to S. Phillips re: disclosures | * |
| DC-7 | Email from L. Fox to D. Block re: disclosures | * |
| DC-8 | Email from L. Fox to D. Reid re: disclosures | * |
| DC-9 | Email from B. Hurd to multiple recipients re: Bextra | * |
| DC-10 | Email from L. Fox to D. Lankler re: disclosures | * |
| DC-11 | Email from P. Brockie to multiple recipients re: reserves | * |
| DC-12 | Email from L. Fox to P. Brockie re: disclosures | * |
| DC-13 | Email from K. Dadlani to D. Lankler re: disclosures | * |
| DC-14 | Email from D. Lankler to multiple recipients re: disclosures | * |
| DC-15 | Email from L. Fox to D. Lankler re: disclosures | * |
| DC-16 | Email from G. Giampetruzzi to D. Lankler re: disclosures | * |
| DC-17 | Email from L. Fox to A. Schulman re: disclosures | * |
| DC-18 | Email from L. Fox to A. Schulman re: disclosures | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DC-19 | Email from D. Lankler to G. Giampetruzzi re: disclosures | * |
|---|---|---|
| DC-20 | Email from G. Giampetruzzi to multiple recipients re: disclosures | * |
| DC-21 | Email from D. Block to G. Giampetruzzi re: disclosures | * |
| DC-22 | Handwritten notes | Authenticity + other objections |
| DC-23 | Email from L. Fox to multiple recipients re: disclosures | * |
| DC-24 | Email from K. Jones to multiple recipients re: reserves | * |
| DC-25 | Email from G. Giampetruzzi to multiple recipients re: Lyrica | * |
| DC-26 | Email from L. Fox to multiple recipients re: disclosures | * |
| DC-27 | Email from L. Fox to multiple recipients re: disclosures | * |
| DC-28 | Email from L. Fox to multiple recipients re: disclosures | * |
| DC-29 | Email from G. Giampetruzzi to multiple recipients re: disclosures | * |
| DC-30 | Email from G. Giampetruzzi to multiple recipients re: disclosures | * |
| DC-31 | Email from D. Lankler to multiple recipients re: Bextra | * |
| DC-32 | Email from D. Lankler to multiple recipients re: Bextra | * |
| DC-33 | Email from D. Lankler to A. Schulman re: Bextra | * |
| DC-34 | Email N. Shannon to D. Lankler re: reserves | Authenticity + other objections |
| DC-35 | Emails from G. Giampetruzzi to D. Block re: Bextra | * |
| DC-36 | Email from D. Lankler to A. Schulman re: ; Bextra | * |
| DC-37 | Email from D. Block to G. Giampetruzzi re: disclosures | * |
| DC-38 | Email from L. Fox to D. Block re: disclosures | * |
| DC-39 | Email from G. Giampetruzzi to multiple recipients re: disclosures | * |
| DC-40 | Email from G. Giampetruzzi to multiple recipients re: Bextra | * |
| DC-41 | Email from P. Brockie to multiple recipients re: reserves | * |
| DC-42 | Email from L. Fox to multiple recipients re: disclosures | * |
| DC-43 | Email from L. Cangialosi to P. Brockie re: Bextra | * |
| DC-44 | Email from G. Giampetruzzi to multiple recipients re: disclosures | * |
| DC-45 | Email from L. Fox to G. Giampetruzzi re: reserves | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DC-46 | Email G. Giampetruzzi to multiple recipients re: Bextra | * |
| DC-47 | Email from L. Fox to multiple recipients re: disclosures | * |
| DC-48 | Legal Proceedings Disclosure Process | * |
| DC-49 | Email from L. Fox to A. Waxman re: disclosures | * |
| DC-50 | Email from L. Fox to S. Phillips re: disclosures | * |
| DD-1 | Quarterly Checklist | * |
| DD-2 | KPMG Workpaper | * |
| DD-3 | KPMG Workpaper | * |
| DD-4 | KPMG Workpaper | * |
| DD-5 | Email from J. Kindler to L. Fox re: disclosures | * |
| DD-6 | KPMG Workpaper | * |
| DD-7 | Legal Proceedings Disclosure Process | Authenticity + other objections |
| DD-8 | KPMG Workpaper | Authenticity + other objections |
| DD-9 | KPMG Workpaper | * |
| DD-10 | KPMG Workpaper | * |
| DD-11 | Letter from A. Waxman to J. Chapman | * |
| DD-12 | Letter from A. Schulman, D. Lankler  to L. Bradley | * |
| DD-13 | Email from L. Fox to multiple recipients re: disclosures | * |
| DD-14 | Email from L. Bradley to multiple recipients re: Bextra | * |
| DD-15 | KPMG Workpaper | Authenticity + other objections |
| DD-16 | Draft Letter from J. Kindler to J. Chapman | * |
| DD-17 | Letter from A. Waxman, S. Phillips to KPMG | * |
| DD-18 | Letter from Covington & Burling to D. Cavanagh | Authenticity + other objections |
| DD-19 | KPMG Workpaper | * |
| DD-20 | KPMG Workpaper | Authenticity + other objections |
| DD-21 | KPMG Workpaper | * |
| DD-22 | KPMG Workpaper | * |
| DD-23 | Email from A. Kremer to multiple recipients re: report | * |
| DD-24 | Email from D. Block to G. Giampetruzzi re: reserves | Authenticity + other objections |
| DD-25 | Email from C. Wessel to multiple recipients re: subpoena | * |
| DD-26 | Email from A. Waxman to L. Fox re: disclosures | * |
| DD-27 | Email from M. Levy to multiple recipients re: disclosures | Authenticity + other objections |
| DD-28 | Email from L. Fox to D. Block re: disclosures; Large Pharma Companies re: Bextra and Celebrex | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DD-29 | Email from D. Block to L. Fox re: disclosures | Authenticity + other objections |
|---|---|---|
| DD-30 | Email from L. Fox to D. Lankler re: disclosures | * |
| DD-31 | Email from L. Fox to multiple recipients re: disclosures | * |
| DD-32 | Email from D. Hipper to L. Fox re: disclosures | Authenticity + other objections |
| DD-33 | Email from A. Waxman to multiple recipients re: disclosures | * |
| DD-34 | Email from D. Block to C. Wessel re: disclosures | * |
| DD-35 | Email from D. Lankler to L. Fox re: disclosures | * |
| DD-36 | Email from D. Lankler to L. Fox re: disclosures | * |
| DD-37 | Email from L. Fox to S. Lee re: disclosures | * |
| DD-38 | Email from L. Fox to J. Chapman re: disclosures | * |
| DD-39 | Email from L. Fox to multiple recipients re: disclosures | * |
| DD-40 | Email from L. Fox to multiple recipients re: disclosures | * |
| DD-41 | Email from D. Block to A. Waxman re: disclosures | * |
| DD-42 | Email from L. Fox to A. Waxman re: disclosures | * |
| DD-43 | Email from C. Wessel to multiple recipients re: subpoenas | * |
| DD-44 | Bextra Presentation | ** |
| DD-45 | Ropes & Gray Presentation | * |
| DD-46 | Email from C. Schemitsch to multiple recipients re: internal controls | * |
| DD-47 | Investor Materials | * |
| DD-48 | Email from F. D'Amelio to multiple recipients re: loss causation | * |
| DD-49 | KPMG Workpaper | * |
| DD-50 | KPMG Workpaper | * |
| DE-1 | KPMG Workpaper | * |
| DE-2 | Letter from J. Kindler, A. Waxman to J. Chapman | Authenticity + other objections |
| DE-3 | KPMG Workpaper | * |
| DE-4 | KPMG Workpaper | * |
| DE-5 | KPMG Workpaper | * |
| DE-6 | Memo from J. Murphy, M. Tejwani re: Reserves | * |
| DE-7 | KPMG Workpaper | * |
| DE-8 | KPMG Workpaper | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DE-9 | KPMG Quarterly Review | Authenticity + other objections |
|---|---|---|
| DE-10 | KPMG Workpaper | Authenticity + other objections |
| DE-11 | KPMG Workpaper; Summary of Account Transactions | * |
| DE-12 | KPMG Workpaper | * |
| DE-13 | Email from P. Brockie to D. Lankler re: Bextra | * |
| DE-14 | Email from P. Brockie to multiple recipients re: Bextra | * |
| DE-15 | Email from P. Brockie to multiple recipients re: reserves | * |
| DE-16 | Financial Executive Litigation Minutes | * |
| DE-17 | Email from P. Brockie to multiple recipients re: disclosures | * |
| DE-18 | Email from L. Cangialosi to multiple recipients re: Bextra | * |
| DE-19 | Email from D. Block to P. Brockie re: reserves | * |
| DE-20 | Executive Litigation Agenda | Authenticity + other objections |
| DE-21 | Executive Litigation Agenda | Authenticity + other objections |
| DE-22 | Executive Litigation Agenda | Authenticity + other objections |
| DE-23 | Email from A. Kremer to multiple recipients re: report | * |
| DE-24 | Memo from A. Waxman and K. Dadlani to Pfizer Litigation Group | * |
| DE-25 | Email from F. D'Amelio to L. Cangialosi re: reserves | * |
| DE-26 | Email from G. Giampetruzzi to D. Lankler re: KPMG | * |
| DE-27 | Email from L. Fox to F. D'Amelio re: disclosures | * |
| DE-28 | Email from J. Kindler to L. Horowitz re: script | * |
| DE-29 | Email from L. Fox to multiple recipients re: disclosures | Authenticity + other objections |
| DE-30 | Allen Waxman Certification | * |
| DE-31 | Memo from J. Kindler to Audit Committee re: compliance | * |
| DE-32 | Audit Committee Minutes | * |
| DE-33 | Alan Levin Certification | ** |
| DE-34 | KPMG Workpaper | * |
| DE-35 | L. Cangialosi Certification | * |
| DE-36 | Disclosure Committee Meeting Minutes | * |
| DE-37 | Disclosure Committee Meeting Minutes | * |
| DE-38 | Disclosure Committee Meeting Minutes | * |
| DE-39 | Disclosure Committee Meeting Minutes | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| | | |
|---|---|---|
| DE-40 | Disclosure Committee Meeting Minutes | * |
| DE-41 | Disclosure Committee Meeting Minutes | * |
| DE-42 | Disclosure Committee Meeting Minutes | * |
| DE-43 | Disclosure Committee Meeting Minutes | * |
| DE-44 | Disclosure Committee Meeting Minutes | * |
| DE-45 | Disclosure Committee Meeting Minutes | * |
| DE-46 | Disclosure Committee Meeting Minutes | * |
| DE-47 | Disclosure Committee Meeting Minutes | * |
| DE-48 | Disclosure Committee Meeting Minutes | * |
| DE-49 | Disclosure Committee Meeting Minutes | * |
| DE-50 | Disclosure Committee Meeting Minutes | * |
| DF-1 | Disclosure Committee Meeting Minutes | * |
| DF-2 | Disclosure Committee Meeting Minutes | * |
| DF-3 | Disclosure Committee Meeting Minutes | * |
| DF-4 | Disclosure Committee Meeting Minutes | * |
| DF-5 | Disclosure Committee Meeting Minutes | * |
| DF-6 | Disclosure Committee Meeting Minutes | * |
| DF-7 | L. Cangialosi Certification | * |
| DF-8 | L. Cangialosi Certification | * |
| DF-9 | L. Cangialosi Certification | * |
| DF-10 | L. Cangialosi Certification | * |
| DF-11 | L. Cangialosi Certification | * |
| DF-12 | L. Cangialosi Certification | * |
| DF-13 | L. Cangialosi Certification | * |
| DF-14 | L. Cangialosi Certification | * |
| DF-15 | L. Cangialosi Certification | * |
| DF-16 | L. Cangialosi Certification | * |
| DF-17 | L. Cangialosi Certification | * |
| DF-18 | L. Cangialosi Certification | * |
| DF-19 | Certification Meeting Minutes | * |
| DF-20 | Certification Meeting Minutes | * |
| DF-21 | Certification Meeting Minutes | * |
| DF-22 | Certification Meeting Minutes | * |
| DF-23 | Certification Meeting Minutes | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DF-24 | Certification Meeting Minutes | * |
|-------|------------------------------|---|
| DF-25 | Certification Meeting Minutes | * |
| DF-26 | Certification Meeting Minutes | * |
| DF-27 | Certification Meeting Minutes | * |
| DF-28 | Certification Meeting Minutes | * |
| DF-29 | Certification Meeting Minutes | * |
| DF-30 | L. Cangialosi Certification | * |
| DF-31 | L. Cangialosi Certification | * |
| DF-32 | L. Cangialosi Certification | * |
| DF-33 | L. Cangialosi Certification | * |
| DF-34 | L. Cangialosi Certification | * |
| DF-35 | L. Cangialosi Certification | * |
| DF-36 | L. Cangialosi Certification | * |
| DF-37 | L. Cangialosi Certification | * |
| DF-38 | L. Cangialosi Certification | * |
| DF-39 | L. Cangialosi Certification | * |
| DF-40 | L. Cangialosi Certification | * |
| DF-41 | L. Cangialosi Certification | * |
| DF-42 | Dennis Block Certification | * |
| DF-43 | Dennis Block Certification | * |
| DF-44 | Dennis Block Certification | * |
| DF-45 | Dennis Block Certification | * |
| DF-46 | Dennis Block Certification | * |
| DF-47 | Dennis Block Certification | * |
| DF-48 | Dennis Block Certification | * |
| DF-49 | Dennis Block Certification | * |
| DF-50 | Dennis Block Certification | * |
| DG-1 | Dennis Block Certification | * |
| DG-2 | Dennis Block Certification | * |
| DG-3 | Dennis Block Certification | * |
| DG-4 | Dennis Block Certification | * |
| DG-5 | Letter from E. Posner to M. Tejwani | Authenticity + other objections |
| DG-6 | Letter from E. Posner to KPMG | Authenticity + other objections |
| DG-7 | Letter from E. Posner to H. Cohen | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DG-8 | Letter from E. Posner to H. Cohen | Authenticity + other objections |
|---|---|---|
| DG-9 | Bextra Presentation | * |
| DG-10 | Email from D. Lankler to L. Fox re: disclosures | * |
| DG-11 | Email from L. Fox to J. Chapman re: disclosures | * |
| DG-12 | Legal Proceedings Disclosure Process | * |
| DG-13 | Disclosure Committee Meeting Minutes | * |
| DG-14 | Email from L. Fox to multiple recipients re: disclosures | * |
| DG-15 | Quarterly Checklist | * |
| DG-16 | Quarterly Checklist | * |
| DG-17 | Quarterly Checklist | * |
| DG-18 | Quarterly Checklist | * |
| DG-19 | Quarterly Checklist | * |
| DG-20 | Quarterly Checklist | * |
| DG-21 | Quarterly Checklist | * |
| DG-22 | Email from L. Fox to multiple recipients re: disclosures | * |
| DG-23 | Email from L. Fox to multiple recipients re: disclosures | * |
| DG-24 | Email from L. Fox to multiple recipients re: disclosures | * |
| DG-25 | Email from L. Fox to multiple recipients re: disclosures | * |
| DG-26 | Email from G. Capello to multiple recipients re: disclosures | * |
| DG-27 | Email from D. Block to L. Fox re: disclosures | * |
| DG-28 | Email from A. Waxman to L. Fox re: disclosures | * |
| DG-29 | Email from J. Kindler to L. Fox re: disclosures | * |
| DG-30 | Email from L. Fox to multiple recipients re: disclosures | * |
| DG-31 | Email from C. Wessel to D. Lankler re: Bextra | * |
| DG-32 | KPMG Workpaper | Authenticity + other objections |
| DG-33 | KPMG Workpaper | * |
| DG-34 | Email from C. Mangano to multiple recipients re: disclosures | * |
| DG-35 | Email from M. Benderman to multiple recipients re: disclosures | * |
| DG-36 | Email from J. Kindler to L. Fox re: disclosures | * |
| DG-37 | Email from D. Block to L. Fox re: disclosures | * |
| DG-38 | Email from A. Waxman to L. Fox re: disclosures; | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DG-39 | Email from L. Fox to J. Chapman re: disclosures | * |
|---|---|---|
| DG-40 | Email from L. Fox to multiple recipients re: disclosures | * |
| DG-41 | Email from L. Fox to multiple recipients re: disclosures | * |
| DG-42 | Email from L. Fox to G. Capello re: disclosures | * |
| DG-43 | Email from L. Fox to multiple recipients re: disclosures | * |
| DG-44 | Email from P. Brockie to K. Dadlani re: Bextra | * |
| DG-45 | Email from S. Harnett to L. Cangialosi re: Bextra | * |
| DG-46 | Email from F. D'Amelio to L. Cangialosi re: Bextra | * |
| DG-47 | Email from L. Fox to L. Bradley re: disclosures | * |
| DG-48 | Email from L. Fox to D. Block re: disclosures | * |
| DG-49 | Email from L. Fox to D. Block re: disclosures | * |
| DG-50 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-1 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-2 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-3 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-4 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-5 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-6 | Quarterly Checklist | * |
| DH-7 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-8 | Email from A. Waxman to J. Chapman re: disclosures | * |
| DH-9 | Email from C. Wessel to B. Hurd re: Bextra | * |
| DH-10 | Email from D. Block to A. Schulman re: disclosures | * |
| DH-11 | Email from D. Block to L. Fox re: disclosures | Authenticity + other objections |
| DH-12 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-13 | Email from C. Wessel to multiple recipients re: disclosures | * |
| DH-14 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-15 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-16 | Email from L. Fox to D. Block re: disclosures | * |
| DH-17 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-18 | Email from L. Fox to A. Waxman re: disclosures | * |
| DH-19 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-20 | Email from L. Fox to A. Waxman re: disclosures | * |
| DH-21 | Email from L. Fox to multiple recipients re: disclosures | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DH-22 | Email from L. Fox to multiple recipients re: disclosures | * |
|---|---|---|
| DH-23 | Email from G. Capello to A. Waxman re: disclosures | * |
| DH-24 | Email from D. Block to multiple recipients re: disclosures | * |
| DH-25 | Email from G. Capello to multiple recipients re: disclosures | * |
| DH-26 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-27 | Email from D. Block to L. Fox re: disclosures | * |
| DH-28 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-29 | Email from L. Fox to A. Waxman re: disclosures | * |
| DH-30 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-31 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-32 | Email from L. Fox to A. Waxman re: disclosures | * |
| DH-33 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-34 | Email from D. Lankler to multiple recipients re: disclosures | * |
| DH-35 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-36 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-37 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-38 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-39 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-40 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-41 | Email from D. Block to L. Fox re: disclosures | * |
| DH-42 | Email from D. Lankler to L. Fox re: disclosures | * |
| DH-43 | Email from L. Fox to D. Lankler re: Bextra | * |
| DH-44 | Email from L. Fox to D. Lankler re: disclosures | * |
| DH-45 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-46 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-47 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-48 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-49 | Email from L. Fox to multiple recipients re: disclosures | * |
| DH-50 | Draft Disclosure | Authenticity + other objections |
| DI-1 | Email from L. Fox to A. Waxman re: disclosures | * |
| DI-2 | Draft Disclosure | Authenticity + other objections |
| DI-3 | Draft Disclosure | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| | | |
|---|---|---|
| DI-4 | Email from L. Fox to multiple recipients re: disclosures | * |
| DI-5 | Email from L. Fox to A. Waxman re: disclosures | * |
| DI-6 | Email from A. Waxman to L. Fox re: disclosures | * |
| DI-7 | Email from A. Waxman to multiple recipients re: disclosures | * |
| DI-8 | Email from D. Lankler to A. Schulman re: Bextra | * |
| DI-9 | Email from L. Fox to multiple recipients re: disclosures | * |
| DI-10 | Email from L. Fox to D. Lankler re: disclosures | * |
| DI-11 | Email from L. Fox to multiple recipients re: disclosures | * |
| DI-12 | Email from H. Donnelly to multiple recipients re: disclosures | * |
| DI-13 | Email from J. Martinez to L. Fox re: disclosures | Authenticity + other objections |
| DI-14 | Email from G. Capello to multiple recipients re: disclosures | * |
| DI-15 | Email from D. Block to multiple recipients re: disclosures | * |
| DI-16 | Email from D. Block to C. Wessel re: disclosures | * |
| DI-17 | Audit Committee Minutes | * |
| DI-18 | KPMG Workpaper | * |
| DI-19 | KPMG Workpaper | * |
| DI-20 | KPMG Presentation SAS61 Communications | * |
| DI-21 | Letter from J. Chapman to Pfizer | * |
| DI-22 | Letter from Davis Polk to M. Tejwani | * |
| DI-23 | KPMG Workpaper | Authenticity + other objections |
| DI-24 | Letter from S. Bloom to E. Posner | ** |
| DI-25 | KPMG Workpaper | * |
| DI-26 | Dennis Block Certification | * |
| DI-27 | Dennis Block Certification | * |
| DI-28 | Email from W. Mills to multiple recipients re: term sheet | * |
| DI-29 | Email from P. Brockie to D. Lankler re: reserves | * |
| DI-30 | Email from J. Kaskanian to multiple recipients re: Wyeth | * |
| DI-31 | Memo from J. Kindler to Board of Directors re: litigation | * |
| DI-32 | Email from L. Fox to multiple recipients re: disclosures | * |
| DI-33 | Litigation Controls Report | * |
| DI-34 | Litigation Controls Report | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| | | |
|---|---|---|
| DI-35 | Litigation Controls Report | * |
| DI-36 | Litigation Controls Report | * |
| DI-37 | Litigation Controls Report | * |
| DI-38 | Litigation Controls Report | * |
| DI-39 | Litigation Controls Report | * |
| DI-40 | Litigation Controls Report | * |
| DI-41 | Litigation Controls Report | * |
| DI-42 | Litigation Controls Report | * |
| DI-43 | Litigation Controls Report | * |
| DI-44 | Litigation Controls Report | * |
| DI-45 | Litigation Controls Report | * |
| DI-46 | Litigation Controls Report | * |
| DI-47 | Litigation Controls Report | * |
| DI-48 | Litigation Controls Report | * |
| DI-49 | Litigation Controls Report | * |
| DI-50 | Litigation Controls Report | * |
| DJ-1 | Draft press release | Authenticity + other objections |
| DJ-2 | Douglas Lankler Sub-Certifications | * |
| DJ-3 | Douglas Lankler Sub-Certifications | * |
| DJ-4 | Douglas Lankler Sub-Certifications | * |
| DJ-5 | Douglas Lankler Sub-Certifications | * |
| DJ-6 | Douglas Lankler Sub-Certifications | * |
| DJ-7 | Douglas Lankler Sub-Certifications | * |
| DJ-8 | Kim Dadlani Sub-Certifications | * |
| DJ-9 | Kim Dadlani Sub-Certifications | * |
| DJ-10 | Kim Dadlani Sub-Certifications | * |
| DJ-11 | Kim Dadlani Sub-Certifications | * |
| DJ-12 | Kim Dadlani Sub-Certifications | * |
| DJ-13 | Kim Dadlani Sub-Certifications | * |
| DJ-14 | Memo from A. Waxman to Senior Litigation Attorneys re: certifications | * |
| DJ-15 | Memo from Waxman re: certifications | * |
| DJ-16 | Memo from Waxman re: certifications | * |
| DJ-17 | Allen Waxman Certification | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DJ-18 | Memo from Fox re: certifications | * |
|---|---|---|
| DJ-19 | Email from S. Beaty to multiple recipients re: meeting | Authenticity + other objections |
| DJ-20 | Email from R. Aldridge to multiple recipients re: analysts | Authenticity + other objections |
| DJ-21 | Letter from C. Mehta to H. Rosen | * |
| DJ-22 | Statement of Financial Accounting Standards No. 5 | Authenticity + other objections |
| DJ-23 | Letter from R. Llorens to A. Lamberti | ** |
| DJ-24 | News & Media Press Release | Authenticity + other objections |
| DJ-25 | Pfizer Press Release | Authenticity + other objections |
| DJ-26 | Amgen Form 10-K | * |
| DJ-27 | Amgen press release | Authenticity + other objections |
| DJ-28 | Abbott press release | Authenticity + other objections |
| DJ-29 | Eli Lilly and Company Form 10-K | * |
| DJ-30 | Eli Lilly and Company Form 10-Q | * |
| DJ-31 | Merck Form 10-Q | * |
| DJ-32 | Serono S.A. Form 20-F | * |
| DJ-33 | Elan press release | Authenticity + other objections |
| DJ-34 | Elan Form 6-K | * |
| DJ-35 | Eli Lilly press release | Authenticity + other objections |
| DJ-36 | Eli Lilly and Company Form 10-Q | * |
| DJ-37 | Letter from A. Hanish to J. Rosenberg | Authenticity + other objections |
| DJ-38 | Letter from J. Edwards to M. Rocha | Authenticity + other objections |
| DJ-39 | Letter from J. Rosenberg to A. Hanish | Authenticity + other objections |
| DJ-40 | Letter from J. Parker to J. Barlow | Authenticity + other objections |
| DJ-41 | Letter from J. Barlow to J. Parker | * |
| DJ-42 | Merck press release | Authenticity + other objections |
| DJ-43 | Merck Form 10-Q | * |
| DJ-44 | DOJ Press Release re: Eli Lilly | ** |
| DJ-45 | DOJ Press Release re: Elan | Authenticity + other objections |
| DJ-46 | DOJ Press Release re: Allergan | Authenticity + other objections |
| DJ-47 | Abbott Laboratories Form 10-Q | * |
| DJ-48 | US v. Caronia, 703 F.3d 149 (2d Cir. Dec. 3, 2012) | * |
| DJ-49 | Pfizer Transcript | * |
| DJ-50 | Pfizer Transcript | * |
| DK-1 | Moody's Investors Service | ** |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DK-2 | Reuters article | ** |
|---|---|---|
| DK-3 | Bloomberg article | Authenticity + other objections |
| DK-4 | Rx Compliance Report | Authenticity + other objections |
| DK-5 | Amihud, Yakov and Kefei Li, "The Declining Information Content of Dividend Announcements and the Effects of Institutional Holdings" | ** |
| DK-6 | Proposed SFAS:  Disclosure of Certain Loss Contingencies - an amendment of FASB Statements No. 5 and 141® | Authenticity + other objections |
| DK-7 | Amgen Form 10-K | * |
| DK-8 | Amgen Form 10-Q | * |
| DK-9 | In re: Schering-Plough Corporation Securities Litigation, Notice | Authenticity + other objections |
| DK-10 | In re: Schering-Plough Corporation Securities Litigation, Order and Final Judgment | Authenticity + other objections |
| DK-11 | In re: Schering-Plough Corporation Securities Litigation, Order | Authenticity + other objections |
| DK-12 | Citi, "Pancreatic Islet Cell Cancer a Limited opportunity for Sutent" | Authenticity + other objections |
| DK-13 | Abbott Laboratories Form 10-K | * |
| DK-14 | Eli Lilly and Company Form 10-Q | * |
| DK-15 | GSK Form 6-K | * |
| DK-16 | Public Law 107-204 | Authenticity + other objections |
| DK-17 | Pfizer Press Release | Authenticity + other objections |
| DK-18 | Amer, Tarek et al. "Between-Auditor Differences in the Interpretation of Probability Phrases" | Authenticity + other objections |
| DK-19 | Aharony, Joseph and Amihud Dotan "A Comparative Analysis of Auditor, Manager and Financial Analyst Interpretations of SFAS 5 Disclosure Guidelines" | Authenticity + other objections |
| DK-20 | Harrison, Kenneth; Tomassini, Lawrence "Judging the probability of a contingent loss: An empirical study" | Authenticity + other objections |
| DK-21 | AU Section 337 : Inquiry of a Client's Lawyer Concerning Litigation, Claims, and Assessments | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DK-22 | AU Section 337C: Exhibit II - American Bar Association Statement of Policy Regarding Lawyers' Responses to Auditors' Requests for Information | Authenticity + other objections |
|---|---|---|
| DK-23 | Letter from J. Rosenberg to F. D'Amelio | Authenticity + other objections |
| DK-24 | Letter from M. Rocha to J. Edwards | Authenticity + other objections |
| DK-25 | Letter from J. Rosenberg to J. Barlow | Authenticity + other objections |
| DK-26 | Letter from J. Rosenberg to D. Rice | Authenticity + other objections |
| DK-27 | Allergan Form 10-K | Authenticity + other objections |
| DK-28 | Allergan Form 10-Q | Authenticity + other objections |
| DK-29 | Allergan Form 10-Q | Authenticity + other objections |
| DK-30 | Eli Lilly and Company Form 10-K | Authenticity + other objections |
| DK-31 | Eli Lilly and Company Form 10-K | Authenticity + other objections |
| DK-32 | Eli Lilly and Company Form 10-Q | Authenticity + other objections |
| DK-33 | Eli Lilly and Company Form 10-Q | Authenticity + other objections |
| DK-34 | Eli Lilly and Company Form 10-Q | Authenticity + other objections |
| DK-35 | Eli Lilly and Company Form 10-Q | Authenticity + other objections |
| DK-36 | Serono Form 6-K | Authenticity + other objections |
| DK-37 | CNBC, Downer of a Drug Deal Video | ** |
| DK-38 | FDA Guidance for Industry | Authenticity + other objections |
| DK-39 | FDA Draft Guidance for Industry | Authenticity + other objections |
| DK-40 | FDA Regulatory Information | Authenticity + other objections |
| DK-41 | Jevsevar, David S. "AAOS Approves Updated OA Knee CPG" | Authenticity + other objections |
| DK-42 | AAOS, "Treatment of Osteoarthritis of the Knee" | Authenticity + other objections |
| DK-43 | American Society of Anesthesiologists, "Interventional Pain Management is the Practice of Medicine" | Authenticity + other objections |
| DK-44 | GSK press release | Authenticity + other objections |
| DK-45 | J&J press release | Authenticity + other objections |
| DK-46 | Abbott Press Release; Abbott press release | Authenticity + other objections |
| DK-47 | Eli Lilly press release | Authenticity + other objections |
| DK-48 | Merck press release | Authenticity + other objections |
| DK-49 | Amgen press release | Authenticity + other objections |
| DK-50 | Serono press release | Authenticity + other objections |
| DL-1 | Allergan press release | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DL-2 | Schering-Plough Press Release | Authenticity + other objections |
|------|-------------------------------|----------------------------------|
| DL-3 | Bristol-Myers Squibb Press Release | Authenticity + other objections |
| DL-4 | Pfizer Press Release | * |
| DL-5 | AstraZeneca press release | Authenticity + other objections |
| DL-6 | Pfizer Press Release | Authenticity + other objections |
| DL-7 | Cephalon press release | Authenticity + other objections |
| DL-8 | Novartis Press Release | Authenticity + other objections |
| DL-9 | Business Wire article | Authenticity + other objections |
| DL-10 | Business Wire article | Authenticity + other objections |
| DL-11 | PR Newswire article | Authenticity + other objections |
| DL-12 | DOJ Press Release re: Johnson & Johnson | Authenticity + other objections |
| DL-13 | DOJ Press Release re: Merck Sharp & Dohme | Authenticity + other objections |
| DL-14 | DOJ Press Release re: Amgen | Authenticity + other objections |
| DL-15 | DOJ Press Release re: Serono | Authenticity + other objections |
| DL-16 | DOJ Press Release re: Schering | Authenticity + other objections |
| DL-17 | DOJ Press Release re: Bristol-Myers Squibb | Authenticity + other objections |
| DL-18 | DOJ Press Release re: AstraZeneca | Authenticity + other objections |
| DL-19 | DOJ Press Release re: Cephalon | Authenticity + other objections |
| DL-20 | DOJ Press Release re: Novartis | Authenticity + other objections |
| DL-21 | DOJ Press Release re: Forest | Authenticity + other objections |
| DL-22 | DOJ Press Release re: Endo | Authenticity + other objections |
| DL-23 | Letter from S. Cosgrove to J. Rosenberg | Authenticity + other objections |
| DL-24 | Dow Jones News Service article | Authenticity + other objections |
| DL-25 | Bloomberg article | Authenticity + other objections |
| DL-26 | Dow Jones News Service article | Authenticity + other objections |
| DL-27 | Dow Jones News Service article | Authenticity + other objections |
| DL-28 | Dow Jones News Service article | Authenticity + other objections |
| DL-29 | The Wall Street Journal Online article | Authenticity + other objections |
| DL-30 | Dow Jones News Service article | Authenticity + other objections |
| DL-31 | Bristol-Myers Squibb Press Release | Authenticity + other objections |
| DL-32 | Bristol-Myers Squibb Press Release | Authenticity + other objections |
| DL-33 | Bristol-Myers Squibb Press Release | Authenticity + other objections |
| DL-34 | Bristol-Myers Squibb Form 10-K | Authenticity + other objections |
| DL-35 | Schering-Plough Press Release | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| | | |
|---|---|---|
| DL-36 | Schering-Plough Corporation Form 8-K | Authenticity + other objections |
| DL-37 | Schering-Plough Corporation Form 10-K | Authenticity + other objections |
| DL-38 | Associated Press Newswires article | Authenticity + other objections |
| DL-39 | Dow Jones Chinese Financial Wire article | Authenticity + other objections |
| DL-40 | Dow Jones News Service article | Authenticity + other objections |
| DL-41 | Dow Jones News Service article | Authenticity + other objections |
| DL-42 | Dow Jones News Service article | Authenticity + other objections |
| DL-43 | Reuters article | Authenticity + other objections |
| DL-44 | Endo Form 8-K | Authenticity + other objections |
| DL-45 | Institutional Brokers' Estimate System for Pfizer - Annual, 1998 - 2009 | Authenticity + other objections |
| DL-46 | Institutional Brokers' Estimate System for Pfizer - Quarterly, 1998 - 2009 | Authenticity + other objections |
| DL-47 | Deutsche Bank, "Merger Model update, 4Q Review" | Authenticity + other objections |
| DL-48 | Bernstein Research, "Pfizer: 4Q08 Beats – Overshadowed, of Course, by Low 2009 Guidance and News of Wyeth Acquisition" | Authenticity + other objections |
| DL-49 | Merrill Lynch, "Maintaining Buy but lowering PO" | Authenticity + other objections |
| DL-50 | Credit Suisse, "A Closer Look Reinforces Merits, Upgrade PFE to Outperform" | Authenticity + other objections |
| DM-1 | Citi, "2012 NEWCO Top-Line Assumption of $70B Looks Unachievable" | Authenticity + other objections |
| DM-2 | Natixis Bleichroeder, "Rolling Out Our Pfizer-Wyeth Model; Lowering Target Price to $16" | Authenticity + other objections |
| DM-3 | Deutsche Bank, "Press reports PFE likely to buy WYE for $68bn" | Authenticity + other objections |
| DM-4 | Goldman Sachs, "Moving WYE, PFE to Not Rated" | Authenticity + other objections |
| DM-5 | Jyske Bank, "Pfizer Buys Wyeth" | Authenticity + other objections |
| DM-6 | Barclays Capital, "Recommendation Change, 4Q08 Earnings Results and FY09 Changes" | Authenticity + other objections |
| DM-7 | Goldman Sachs, "Highlights of PFE analyst breakfast" | ** |
| DM-8 | Merrill Lynch, "Pfizer agrees to purchase Wyeth for $68 billion" | Authenticity + other objections |
| DM-9 | AB Alliance, "Wyeth (WYE) : Downgrading from "1" > "2"" | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DM-10 | AB Alliance, "The Weekly Dose: (Jan. 17 - Jan. 30)" | Authenticity + other objections |
|---|---|---|
| DM-11 | Citi, "Lipitor and Cholesterol Category Trends for Week Ending 01/23/09" | Authenticity + other objections |
| DM-12 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 1/23" | Authenticity + other objections |
| DM-13 | First Global, "Update - PFE Wyeth Acquisition" | Authenticity + other objections |
| DM-14 | Credit Suisse, "Healthy Market for Novartis Bonds Bodes Well for PFE" | Authenticity + other objections |
| DM-15 | Citi, "Lipitor and Cholesterol Category Trends for Week Ending 1/30/09" | Authenticity + other objections |
| DM-16 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 01/30" | Authenticity + other objections |
| DM-17 | Bernstein Research, "Pfizer-Wyeth; EPS Accretion, but What Price" | Authenticity + other objections |
| DM-18 | Leerink Swann, "Upgrading to OP on Valuation; Strategic & Pipeline Optionality Offers Upside" | Authenticity + other objections |
| DM-19 | AB Alliance, "The Weekly Dose: (Feb. 6 - Feb. 13)" | Authenticity + other objections |
| DM-20 | Credit Suisse, "Roche Joins Novartis As Healthy Precedents" | Authenticity + other objections |
| DM-21 | Natixis Bleichroeder, "Seven, Six, Five, Four, Three... Phase 3 Keeps Getting Lighter" | Authenticity + other objections |
| DM-22 | UBS Investment Research, "Another Pipeline Setback-Modest Negative" | Authenticity + other objections |
| DM-23 | Cowen and Company, "Sales, EPS Estimates Reduced on PFE Standalone Basis" | Authenticity + other objections |
| DM-24 | Cowen and Company, "Updated Combined PFE0WYE Model; Still Well below 2012 Targets" | Authenticity + other objections |
| DM-25 | Leerink Swann, "Thoughts on Yesterday's Weakness: Bull & Bear Arguments" | Authenticity + other objections |
| DM-26 | Credit Suisse, "WYE 10-K: Good News, Bad News" | Authenticity + other objections |
| DM-27 | AB Alliance, "The Weekly Dose (Feb. 14 - Feb. 27)" | Authenticity + other objections |
| DM-28 | Leerink Swann, "Two positive Licensing & Co-Promotion Deals Diversify Business & Lowering Costs" | Authenticity + other objections |
| DM-29 | AB Alliance, "The Weekly Dose: (Feb. 28 - Mar. 6)" | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DM-30 | Cowen and Company, "Quick Take; Sutent Phase III Stopped Early in Rare Form of Pancreatic Tumors" | Authenticity + other objections |
|---|---|---|
| DM-31 | Citi, "Lipitor and Cholesterol Category Trends for Week Ending 3/06/09" | Authenticity + other objections |
| DM-32 | Citi, "Lipitor and Cholesterol Category Trends for Week Ending 3/20" | Authenticity + other objections |
| DM-33 | Cowen and Company, "What's New in the 10-K?" | Authenticity + other objections |
| DM-34 | Credit Suisse, "Discontinuation of Highest Dose Bapineuzumab Not Material Negative for PFE/WYE" | Authenticity + other objections |
| DM-35 | Leerink Swann, "Negative Sutent & Bapineuzumab News Disappointing; Our Thesis Remains Intact" | Authenticity + other objections |
| DM-36 | Citi, "Lipitor and Cholesterol Category Trends for Week Ended 3/27" | Authenticity + other objections |
| DM-37 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 4/03" | Authenticity + other objections |
| DM-38 | Bernstein Research,  "Quick Take - GlaxoSmithKline, Pfizer: New HIV/AIDS Agreement May Signal A Change In Priorities for Pfizer" | Authenticity + other objections |
| DM-39 | Deutsche Bank, "Company Alert - PFE To Combine HIV Franchise With GSK -- More Consolidation" | Authenticity + other objections |
| DM-40 | Goldman Sachs, "GSK-PFE create new HIV company-novel template to unlock value" | Authenticity + other objections |
| DM-41 | Natixis Bleichroeder, "Pfizer Gets Creative, Forming an HIV-Focused Company with GSK" | Authenticity + other objections |
| DM-42 | AB Alliance, "The Weekly Dose: (Apr. 10 - Apr. 17)" | Authenticity + other objections |
| DM-43 | AB Alliance, "1Q09 Earnings Schedule: Pharma, Medical Services, and Health IT" | Authenticity + other objections |
| DM-44 | Leerink Swann, "Updated Forecasts Reflect Changes to WYE Estimates & 1Q Fx Impact" | Authenticity + other objections |
| DM-45 | Citi, "Lipitor and Cholesterol Category Trends for Week Ending 4/10" | Authenticity + other objections |
| DM-46 | CITI, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 4/10" | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| | | |
|---|---|---|
| DM-47 | Deutsche Bank, "Company Alert - Modifications to Model, Estimates Unchanged" | Authenticity + other objections |
| DM-48 | Citi, "1Q09 Preview: Focus on FX and Continued Cost Cuts" | Authenticity + other objections |
| DM-49 | AB Alliance, "The Weekly Dose: (Apr. 18 - Apr. 24)" | Authenticity + other objections |
| DM-50 | Credit Suisse, "1Q 09 Earnings First Impressions" | Authenticity + other objections |
| DN-1 | Credit Suisse, "The Second opinion: 1Q 09 Results" | Authenticity + other objections |
| DN-2 | Deutsche Bank, "1Q09 Results - First Take" | Authenticity + other objections |
| DN-3 | Deutsche Bank, "1Q09: Transformation Underway, Beats Estimates" | Authenticity + other objections |
| DN-4 | Goldman Sachs, "1Q09: High-quality beat, ahead on operational execution" | Authenticity + other objections |
| DN-5 | Goldman Sachs, "1Q2009 Quick Comment: Operational gains help Pfizer beat" | Authenticity + other objections |
| DN-6 | J.P. Morgan, "1Q Results First Glance: EPS Beat, Focus on Expense Mgmt - ALERT" | Authenticity + other objections |
| DN-7 | Jyske Bank, "Costs under control but Lipitor disappoints" | Authenticity + other objections |
| DN-8 | Citi, "1Q09 Initial Thoughts: Top-Line Growth Troubling" | Authenticity + other objections |
| DN-9 | UBS Investment Research, "Stronger 1Q09; 2009 Guidance Unchanged" | Authenticity + other objections |
| DN-10 | Leerink Swann, "Q1 Quick Reaction: Solid Results Driven Primarily by Cost Leverage" | Authenticity + other objections |
| DN-11 | Cowen and Company, "Q1 Beat Expectations; Full Year Guidance Reiterated" | Authenticity + other objections |
| DN-12 | Barclays Capital, "Earnings Review/Sales Analysis, Delivers 5 cent beat on costs" | Authenticity + other objections |
| DN-13 | Citi, "1Q09 Post View: $7.6B NEWCO Revenue Shortfall in 2012" | Authenticity + other objections |
| DN-14 | Hilliard Lyons, "First Quarter Sales Impacted by Currency, Competition, and Generics, Wyeth Acquisition Progressing" | Authenticity + other objections |
| DN-15 | Credit Suisse, "Second Opinion on WYE 1Q09 and Target Price Update for WYE and PFE" | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DN-16 | Natixis Bleichroeder, "Top Line Continues to Decelerate; Lowering Price Target To $13" | Authenticity + other objections | |
|---|---|---|---|
| DN-17 | Bernstein Research, "Pfizer Beats Q1 EPS, Despite Lower Revenues" | Authenticity + other objections | |
| DN-18 | Leerink Swann, "Out-year EPS Estimates Intact Despite Lower Lipitor & Celebrex Forecasts" | Authenticity + other objections | |
| DN-19 | First Global, "What Happened Last Quarter - Pfizer Inc" | Authenticity + other objections | |
| DN-20 | Cowen and Company, "Quick Take: Eisai Seeks To Terminate Aricept Collaboration Post WYE Merger" | Authenticity + other objections | |
| DN-21 | Credit Suisse, "Meeting With Management Reinforces Thesis" | Authenticity + other objections | |
| DN-22 | Cowen and Company, "What's New in the 10-Q?" | Authenticity + other objections | |
| DN-23 | Leerink Swann, "De Minimus EPS Impact From WYE Protonix PI Ruling" | Authenticity + other objections | |
| DN-24 | Credit Suisse, "PFE, WYE 1Q: 2009 10Q Update" | Authenticity + other objections | |
| DN-25 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 5/15" | Authenticity + other objections | |
| DN-26 | First Global, "Food for Thought - How a major part of the RoE expansion for global pharma players has nothing to do with improving performance" | Authenticity + other objections | |
| DN-27 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 5/22" | Authenticity + other objections | |
| DN-28 | Leerink Swann, "Established Products Business Unit Highlights Positive Operational Changes" | Authenticity + other objections | |
| DN-29 | Goldman Sachs, "Highlights from Goldman Healthcare conference" | Authenticity + other objections | |
| DN-30 | Citi, "JAK-3 Inhibitor Shows Promise in Rheumatoid Arthritis at EULAR" | Authenticity + other objections | |
| DN-31 | Goldman Sachs, "JAK-3: Breakthrough potential but long term safety will be key" | Authenticity + other objections | |
| DN-32 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 6/5" | Authenticity + other objections | |
| DN-33 | Leerink Swann, "Solid Ph II JAK3 Data -- Longer-Term Results Will be Key" | Authenticity + other objections | |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DN-34 | Natixis Bleichroeder, "More Positive Efficacy Data on JAK-3, But Safety Questions Remain" | Authenticity + other objections |
|---|---|---|
| DN-35 | Citi, "Aricept Pediatric Exclusivity Possible, but not Meaningful" | Authenticity + other objections |
| DN-36 | J.P. Morgan, "Mgmt Meeting Highlights; Introducing Pro-Forma Estimates" | Authenticity + other objections |
| DN-37 | BMO Capital Markets, "A Black Box for Chantix and Other Revisions" | Authenticity + other objections |
| DN-38 | Barclays Capital, "Earnings Preview, 2Q Preview" | Authenticity + other objections |
| DN-39 | UBS Investment Research, "Merger Update Monday May be Positive" | Authenticity + other objections |
| DN-40 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 7/10" | Authenticity + other objections |
| DN-41 | Citi, "2Q09 Initial Thoughts: Top-Line Growth Troubling" | Authenticity + other objections |
| DN-42 | Citi, "2Q09 Post View: Top-Line Growth Troubling" | Authenticity + other objections |
| DN-43 | Deutsche Bank, "2Q09 Results - First take" | Authenticity + other objections |
| DN-44 | Hilliard Lyons, "Revenue Declines Continued. Waiting for Wyeth" | Authenticity + other objections |
| DN-45 | Leerink Swann, "Quick Take; Reports Decent 2Q; Top Line Weak But Solid Cost Mgmt As Expected" | Authenticity + other objections |
| DN-46 | J.P. Morgan, "2Q EPS First Glance: Expenses Remain Under Pressure; Top Line Light - ALERT" | Authenticity + other objections |
| DN-47 | UBS Investment Research, "PFE Beats (Weak Quality), Raises Guidance" | Authenticity + other objections |
| DN-48 | Barclays Capital, "Earning Reviews/Sales Analysis, Aggressive Cost Control" | Authenticity + other objections |
| DN-49 | BMO Capital Markets, "Decent 2Q Results, In Line With Our Estimates" | Authenticity + other objections |
| DN-50 | Credit Suisse, "The Second Opinion & Impact on Pro Forma PFE/WYE" | Authenticity + other objections |
| DO-1 | Leerink Swann, "Lackluster 2Q Sales Increase Focus on Close of WYE Acquisition" | Authenticity + other objections |
| DO-2 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 7/17" | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DO-3 | Citi, "Lyrica, Chantix, Suteent, Toviaz Tracker for Week Ending 7/17" | Authenticity + other objections | |
| DO-4 | First Global, "What Happened Last Quarter - Pfizer Inc." | Authenticity + other objections | |
| DO-5 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 7/24" | Authenticity + other objections | |
| DO-6 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 7/24" | Authenticity + other objections | |
| DO-7 | UBS Investments Research, "Takeaways from Management Meeting" | Authenticity + other objections | |
| DO-8 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 7/31" | Authenticity + other objections | |
| DO-9 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 7/31" | Authenticity + other objections | |
| DO-10 | UBS Investment Research, "Prevnar 13 Review Extension Not Material" | Authenticity + other objections | |
| DO-11 | Leerink Swann, "Three Month Extension of Prevnar-13 PDUFA Not Alarming | Authenticity + other objections | |
| DO-12 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 8/14/09" | Authenticity + other objections | |
| DO-13 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 8/21/09" | Authenticity + other objections | |
| DO-14 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 8/28/09" | Authenticity + other objections | |
| DO-15 | Morgan Stanley, "Initiating at OW: P/E Should Expand Ahead of Pipeline" | Authenticity + other objections | |
| DO-16 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 9/04/09" | Authenticity + other objections | |
| DO-17 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 9/04/09" | Authenticity + other objections | |
| DO-18 | Leerink Swann, "FDA Approves First Zosyn Generic; Competition Already Factored Into Forecasts" | Authenticity + other objections | |
| DO-19 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 9/11/09" | Authenticity + other objections | |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DO-20 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 9/11/09" | Authenticity + other objections | |
|---|---|---|---|
| DO-21 | Deutsche Bank, "Company Alert - PFE-WYE Transaction Expected to Close in Early Q409" | Authenticity + other objections | |
| DO-22 | Goldman Sachs, "Global Healthcare Pharmaceuticals: Divergent outlook not reflected in shares: buy PFE, Sell AZN.L" | Authenticity + other objections | |
| DO-23 | AB Alliance, "The Weekly Dose: (Sept. 5 - Sept 25)" | Authenticity + other objections | |
| DO-24 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 9/18/09" | Authenticity + other objections | |
| DO-25 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 9/25/09" | Authenticity + other objections | |
| DO-26 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 9/25/09 | Authenticity + other objections | |
| DO-27 | Merrill Lynch, "PFE Q3 CY09 Results Preview" | Authenticity + other objections | |
| DO-28 | Credit Suisse, "Dividend Expectations Differ" | Authenticity + other objections | |
| DO-29 | Merrill Lynch, "WYE Merger to Complete October 15" | Authenticity + other objections | |
| DO-30 | Morgan Stanley, "Catalysts to watch" | Authenticity + other objections | |
| DO-31 | AB Alliance, "The Weekly Dose: (Sept. 26 - Oct. 16)" | Authenticity + other objections | |
| DO-32 | J.P. Morgan, "A New Outlook for the New Pfizer; Resuming Coverage with and Overweight Rating" | Authenticity + other objections | |
| DO-33 | Barclays Capital, "Company Update, Oddly Divided Dividend" | Authenticity + other objections | |
| DO-34 | UBS Investment Research, "U.S. Pharmaceuticals, 3Q09 Earnings May Be A Positive Catalyst" | Authenticity + other objections | |
| DO-35 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 10/9/09' | Authenticity + other objections | |
| DO-36 | Deutsche Bank, "3Q09 results - First Take" | Authenticity + other objections | |
| DO-37 | Leerink Swann, "Quick Take: Delivers High Quality 3Q & FY:09 EPS Guidance Increased by $0.05" | Authenticity + other objections | |
| DO-38 | UBS Investment Research, "Beats 3Q On Fair Quality; Guidance Revised" | Authenticity + other objections | |
| DO-39 | Citi, "3Q09 Post View; Transparency Is An Issue" | Authenticity + other objections | |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DO-40 | Hilliard Lyons, "Company Reports Third Quarter Results, Completes Acquisition of Wyeth" | Authenticity + other objections | |
|---|---|---|---|
| DO-41 | Morgan Stanley, "Three Reasons To Own PFE Stock; Updated Models" | Authenticity + other objections | |
| DO-42 | Merrill Lynch, "3Q:09 Review - Raising PO; Attn Now on WYE Integration" | Authenticity + other objections | |
| DO-43 | First Global, "What Happened Last Quarter - Pfizer Inc" | Authenticity + other objections | |
| DO-44 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 10/16/09" | Authenticity + other objections | |
| DO-45 | Deutsche Bank, "3Q09 Review & Model Book - Pharma Is Improving Cash Flows In An Uncertain World" | Authenticity + other objections | |
| DO-46 | Soleil Securities, "Recent Pullback Provides Opportunity Ahead of Catalysts - Reiterate Buy & Updating Model Post - Wyeth" | Authenticity + other objections | |
| DO-47 | Merrill Lynch, "New R&D Network Announced Ahead Of Schedule" | Authenticity + other objections | |
| DO-48 | Goldman Sachs, "Integration Ahead Of Schedule, R&D Consolidation A Positive" | Authenticity + other objections | |
| DO-49 | Goldman Sachs, "China Healthcare Trip: Pfizer Best Positioned Of US Pharma" | Authenticity + other objections | |
| DO-50 | Merrill Lynch, "PFE Increases Dividend 12.5%" | Authenticity + other objections | |
| DP-1 | Atlantic Equities, "Dividend Raised And More To Come..." | Authenticity + other objections | |
| DP-2 | Cowen and Company, "PFE/WYE Model Updates Continue To Depict Modest Outlook" | Authenticity + other objections | |
| DP-3 | Goldman Sachs, "Pfizer/Wyeth Deal: Strategic logic clear, but only as a first step" | Authenticity + other objections | |
| DP-4 | J.P. Morgan, "Pharma M&A: A Catalyst For Further Cost Reductions - ALERT" | Authenticity + other objections | |
| DP-5 | Citi, "Lipitor And Cholesterol Category Trends For Week Ending 1/23/09" | Authenticity + other objections | |
| DP-6 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 1/30" | Authenticity + other objections | |

Case 1:10-cv-03864-AKH  Document 430-11  Filed 01/02/15  Page 30 of 52
Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DP-7 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 2/06" | Authenticity + other objections |
|------|-----------------------------------------------------------------------|-------------------------------|
| DP-8 | Citi, "Lipitor and Cholesterol Category Trends For Week Ending 2/6/09" | Authenticity + other objections |
| DP-9 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 2/13" | Authenticity + other objections |
| DP-10 | Citi, "Our Thoughts On The Discontinuation Of Two Key Phase III Assets" | Authenticity + other objections |
| DP-11 | Citi, "Lipitor and Cholesterol Category Trends For Week Ending 2/13/09" | Authenticity + other objections |
| DP-12 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker For Week Ending 2/20" | Authenticity + other objections |
| DP-13 | Citi, "Lipitor and Cholesterol Category Trends For Week Ending 2/20/09" | Authenticity + other objections |
| DP-14 | First Global, "Snippet - The Pfizer-Aurobindo Deal" | Authenticity + other objections |
| DP-15 | UBS Investment Research, "Court Ruling Eliminates Potential Benefit" | Authenticity + other objections |
| DP-16 | Goldman Sachs, "Position Long Pfizer (PFE) By Selling Puts; Collect 8% Premium" | Authenticity + other objections |
| DP-17 | Goldman Sachs, "Reinstate rating at Buy (CL): Financial argument alone is enough | Authenticity + other objections |
| DP-18 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 2/27" | Authenticity + other objections |
| DP-19 | Citi, "Lipitor and Cholesterol Category Trends for Week Ending 2/27/09 | Authenticity + other objections |
| DP-20 | Goldman Sachs, "Current Stock price implies potential FCF destruction" | Authenticity + other objections |
| DP-21 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 3/06" | Authenticity + other objections |
| DP-22 | Goldman Sachs, "Debt deal mitigates financing headline risk" | Authenticity + other objections |
| DP-23 | Merrill Lynch, "Upgrading to Overweight - 70%" | Authenticity + other objections |
| DP-24 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 3/13" | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DP-25 | Citi, "Lipitor and Cholesterol Category Trends for Week Ending 3/13" | Authenticity + other objections |
|---|---|---|
| DP-26 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 3/20" | Authenticity + other objections |
| DP-27 | UBS Investment Research, "Bapineuzumab Disappointing, But Not Dead" | Authenticity + other objections |
| DP-28 | UBS Investment Research, "Sutent (Cancer) Hits Minor Road Bump" | Authenticity + other objections |
| DP-29 | Hapoalim Securities, "Special Note - Pfizer/ Wyeth Merger Update" | Authenticity + other objections |
| DP-30 | Goldman Sachs, "Meeting with management reinforces our Conviction Buy" | Authenticity + other objections |
| DP-31 | Leerink Swann, "HIV Partnership with GSK Is More Evidence of Creative Thinking at PFE" | Authenticity + other objections |
| DP-32 | UBS Investment Research, "HIV Deal With GSK is a Smart Move" | Authenticity + other objections |
| DP-33 | Leerink Swann, "PFE is Only U. S Pharma Hedged Against Tax "Loophole" Changes Looking Forward" | Authenticity + other objections |
| DP-34 | Barclays Capital, "Earnings Preview, Q1 Preview" | Authenticity + other objections |
| DP-35 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 4/17" | Authenticity + other objections |
| DP-36 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 4/17" | Authenticity + other objections |
| DP-37 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 4/24" | Authenticity + other objections |
| DP-38 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 4/24" | Authenticity + other objections |
| DP-39 | Credit Suisse, "Tanezumab Data Encouraging, Could Pipeline Offer Upside?" | Authenticity + other objections |
| DP-40 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections |
| DP-41 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 5/1" | Authenticity + other objections |
| DP-42 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 5/1" | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DP-43 | Citi, "Low Probability of Eisai Prevailing in Aricept Change of Control Suit" | Authenticity + other objections |
|---|---|---|
| DP-44 | Goldman Sachs, "European debt road show next week could remove cash restrictions" | Authenticity + other objections |
| DP-45 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 5/8" | Authenticity + other objections |
| DP-46 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 5/8" | Authenticity + other objections |
| DP-47 | UBS Investment Research, "Protonix DoJ Suit Unlikely to Impact Deal" | Authenticity + other objections |
| DP-48 | Barclays Capital, "Company Update, Mgmt Meeting - Neutral/Slightly Positive" | Authenticity + other objections |
| DP-49 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 5/15" | Authenticity + other objections |
| DP-50 | Goldman Sachs, "European debt offering removes bridge facility overhang" | Authenticity + other objections |
| DQ-1 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections |
| DQ-2 | UBS Investment Research, "EU Filings Complete; Merger on Track" | Authenticity + other objections |
| DQ-3 | Citi, "Lipitor & Cholesterol Category Trends for week Ending 5/22" | Authenticity + other objections |
| DQ-4 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections |
| DQ-5 | Citi, "1Q09 10Q Review - Dividend Increase on the Horizon" | Authenticity + other objections |
| DQ-6 | Citi, "Toviaz Unlikely to Offset Detrol LA Loss of Exclusivity" | Authenticity + other objections |
| DQ-7 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 5/29" | Authenticity + other objections |
| DQ-8 | Citi, "Lipitor & Cholesterol Category Trends for Holiday Wk Ending 5/29" | Authenticity + other objections |
| DQ-9 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections |
| DQ-10 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 6/5" | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DQ-11 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 6/12" | Authenticity + other objections | |
|-------|---------------------------------------------------------------------------|----------------------------------|--|
| DQ-12 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 6/12" | Authenticity + other objections | |
| DQ-13 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections | |
| DQ-14 | Citi, "Lyrica, Chantix, Sutent, Selzentry Tracker for Week Ending 6/19" | Authenticity + other objections | |
| DQ-15 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 6/19" | Authenticity + other objections | |
| DQ-16 | Barclays Capital, "Company Update, Chantix - Headline Risk Continues" | Authenticity + other objections | |
| DQ-17 | Citi, "Chantix Benefits Outweigh the Risks" | Authenticity + other objections | |
| DQ-18 | Citi, "Sutent Opportunity Narrowing?...All Eyes on Breast & NSCLC Data" | Authenticity + other objections | |
| DQ-19 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections | |
| DQ-20 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 6/26" | Authenticity + other objections | |
| DQ-21 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 6/26" | Authenticity + other objections | |
| DQ-22 | Citi, "FDA Denies Aricept Pediatric Exclusivity" | Authenticity + other objections | |
| DQ-23 | Jefferson Research, "Our evaluation of PFE" | Authenticity + other objections | |
| DQ-24 | Goldman Sachs, "Dividend Increase Potential unparalleled in industry" | Authenticity + other objections | |
| DQ-25 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 7/3" | Authenticity + other objections | |
| DQ-26 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 7/3" | Authenticity + other objections | |
| DQ-27 | UBS Investment Research, "Prevnar 13: Despite Another Potential Wrinkle, We Expect an On-Time Approval" | Authenticity + other objections | |
| DQ-28 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections | |
| DQ-29 | Citi, "2Q09 Earnings Preview: Top-Line Performance Is a Focal Point" | Authenticity + other objections | |
| DQ-30 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 7/10" | Authenticity + other objections | |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DQ-31 | Credit Suisse, "2Q 09 Earnings - The Second Opinion" | Authenticity + other objections |
|---|---|---|
| DQ-32 | Credit Suisse, "2Q 09 Earnings - The Initial Diagnosis" | Authenticity + other objections |
| DQ-33 | Deutsche Bank, "Guidance Raised, Merger On Track, Double Digit Gr in '10" | Authenticity + other objections |
| DQ-34 | Goldman Sachs, "Raising price target on strong operational execution" | Authenticity + other objections |
| DQ-35 | Goldman Sachs, "2Q2009 First Take: Beat and raise on strong expense controls" | Authenticity + other objections |
| DQ-36 | Jyske Bank, "Impressive cost reduction" | Authenticity + other objections |
| DQ-37 | J.P. Morgan, "2Q/09 Earnings: Lower Sales/ Higher Earnings - Continuing A Trend" | Authenticity + other objections |
| DQ-38 | Natixis Bleichroeder, "Neutral Quarter; Wyeth Acquisition on Track for 2H09" | Authenticity + other objections |
| DQ-39 | J.P. Morgan, "Updating Pro Forma Model Post-WYE Results" | Authenticity + other objections |
| DQ-40 | Argus, "Analyst's Notes" | Authenticity + other objections |
| DQ-41 | BMO Capital Markets, "Pfizer Presented at BMO Capital Markets' "Focus on Healthcare" Conference" | Authenticity + other objections |
| DQ-42 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections |
| DQ-43 | Deutsche Bank, "The Future of Dividends - Payouts Likely to Fall With Increased Debt Levels" | Authenticity + other objections |
| DQ-44 | Citi, "2Q09 10-Q Review: Re-Financing Reduces Dividend Limitations" | Authenticity + other objections |
| DQ-45 | Citi, "2012 NEWCO Gap Widening for PFE's Top & Bottom-line Targets" | Authenticity + other objections |
| DQ-46 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 8/7" | Authenticity + other objections |
| DQ-47 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 8/7" | Authenticity + other objections |
| DQ-48 | Merrill Lynch, "Cash Flow is King - Buy" | Authenticity + other objections |
| DQ-49 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections |
| DQ-50 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 8/14/09" | Authenticity + other objections |
| DR-1 | Cowen and Company, "What's New in the 10-Q?" | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DR-2 | Citi, "Lipitor & Cholesterol Category Trends for week Ending 8/21/09" | Authenticity + other objections | |
|---|---|---|---|
| DR-3 | Jyske Bank, "Wyeth deal is nearing its end" | Authenticity + other objections | |
| DR-4 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections | |
| DR-5 | TheStreet.com Ratings, "Pfizer Inc. Recommendation" | Authenticity + other objections | |
| DR-6 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 8/28/09" | Authenticity + other objections | |
| DR-7 | Jefferson Research: "Our Evaluation of PFE" | Authenticity + other objections | |
| DR-8 | Merrill Lynch, "WYE Deal Nears the Finish Line" | Authenticity + other objections | |
| DR-9 | Cowen and Company, "EPS Estimates Intact But Sales Forecasts Trimmed Post Model Revision" | Authenticity + other objections | |
| DR-10 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections | |
| DR-11 | Citi, "Lipitor & Cholesterol Category Trends for Week Ended 9/18/09" | Authenticity + other objections | |
| DR-12 | UBS Investment Research, "China Antitrust Approval - Another Step Forward Towards Deal Closure" | Authenticity + other objections | |
| DR-13 | Morgan Stanley, "Flu concerns should drive interest in Prevnar-13" | Authenticity + other objections | |
| DR-14 | Deutsche Bank, "The "New" Pfizer - First Step Forward" | Authenticity + other objections | |
| DR-15 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections | |
| DR-16 | Leerink Swann, "Removing Sales of CP-751, 871 from Model After Lung Cancer Trial Halted" | Authenticity + other objections | |
| DR-17 | Citi, "Lyrica, Chantix, Sutent, Toviaz Tracker for Week Ending 10/2/09" | Authenticity + other objections | |
| DR-18 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 10/2/09" | Authenticity + other objections | |
| DR-19 | Credit Suisse, "Dividend Expectations Manageable" | Authenticity + other objections | |
| DR-20 | Deutsche Bank, "Company Alert - PFE-WYE merger set to close on October 15th (tomorrow) | Authenticity + other objections | |
| DR-21 | Barclays Capital, "Earnings Preview, Q3 Preview" | Authenticity + other objections | |
| DR-22 | Citi, "3Q09 Preview: Integration Plan & Top-Line Are Key Focal Points" | Authenticity + other objections | |
| DR-23 | Jyske Bank, "Wyeth acquisition completed" | Authenticity + other objections | |
| DR-24 | Credit Suisse, "Our New Integrated PFE/WYE Model" | Authenticity + other objections | |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DR-25 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 10/9/09" | Authenticity + other objections | |
|-------|----------------------------------------------------------------------|---------------------------------|--|
| DR-26 | Morgan Stanley, "Prevnar-13 expert call re-cap" | Authenticity + other objections | |
| DR-27 | Atlantic Equities, "Q309 Snap: Revenues and earnings well ahead" | Authenticity + other objections | |
| DR-28 | Barclays Capital, "Earnings Review/Sales Analysis, PFE Call: WYE Rev. Absence Disappoints" | Authenticity + other objections | |
| DR-29 | Cowen and Company, "Q3 Solid; Modest Growth Outlook Keeps Us Neutral On The Stock" | Authenticity + other objections | |
| DR-30 | Citi, "3Q09 Initial Thoughts: In Line; Focus is on Integration & Dividend" | Authenticity + other objections | |
| DR-31 | Credit Suisse, "3Q 09 Earnings - The Second Opinion" | Authenticity + other objections | |
| DR-32 | Credit Suisse, "3Q 09 Earnings - Initial Diagnosis" | Authenticity + other objections | |
| DR-33 | Deutsche Bank, "Starting Out On the Right Foot - Reiterate Buy" | Authenticity + other objections | |
| DR-34 | Goldman Sachs, "Entering stage 2: Multiple expansion drives 12-month PT to $22" | Authenticity + other objections | |
| DR-35 | Goldman Sachs, "First Take: Good quarter, FY guidance raised for WYE deal" | Authenticity + other objections | |
| DR-36 | Jyske Bank, "Anticipations once again exceeded" | Authenticity + other objections | |
| DR-37 | J.P. Morgan, "PFE 3Q/09 EPS: Modest EPS Beat; Focus Shifting to Wyeth Details - ALERT" | Authenticity + other objections | |
| DR-38 | J.P. Morgan, "3Q EPS: Updating Model Following Topline/Margin Upside" | Authenticity + other objections | |
| DR-39 | Merrill Lynch, "Q3 CY09 Results - First Look" | Authenticity + other objections | |
| DR-40 | Morgan Stanley, "Quick Comment: Numbers Bumping Higher" | Authenticity + other objections | |
| DR-41 | Morgan Stanley, "3Q interest expense explained" | Authenticity + other objections | |
| DR-42 | Bernstein Research, "Pfizer: Decent, Uneventful Q3; January Guidance Will Be Heavily Anticipated" | Authenticity + other objections | |
| DR-43 | Morgan Stanley, "ACIP meeting positive for Prevnar 13" | Authenticity + other objections | |
| DR-44 | Citi, "Lipitor & Cholesterol Category Trends for Week Ending 10/16/09" | Authenticity + other objections | |
| DR-45 | Argus, "Analyst's Notes" | Authenticity + other objections | |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DR-46 | Cowen and Company, "What's New In The 10-Q?" | Authenticity + other objections |
| DR-47 | UBS Investment Research, "Pharmaceuticals: Suspending Coverage of 4 Companies" | Authenticity + other objections |
| DR-48 | Morgan Stanley, "Still expecting positive Prevnar-13 panel" | Authenticity + other objections |
| DR-49 | Merrill Lynch, "No major issues expected at Prevnar 13 Ad Com" | Authenticity + other objections |
| DR-50 | Morgan Stanley, "Prevnar-13 expert call re-cap" | Authenticity + other objections |
| DS-1 | Goldman Sachs, "Prevnar 13 sails through FDA meeting: 10 Yes - 1 No" | Authenticity + other objections |
| DS-2 | J.P. Morgan, "Prevnar 13: Positive Panel Vote - ALERT" | Authenticity + other objections |
| DS-3 | Leerink Swann, "Rapid Conversion & H1N1 Pandemic May Drive Upside Oppt'y for PCV13 in '10" | Authenticity + other objections |
| DS-4 | Barclays Capital, "Company Update, Leveraging Sales and Marketing" | Authenticity + other objections |
| DS-5 | Deutsche Bank, "Company Alert - We Expect PFE to Raise Dividend 10%-20% ($0.70- $0.75/yr) | Authenticity + other objections |
| DS-6 | Jyske Bank, "Good opportunity of a dividend increase" | Authenticity + other objections |
| DS-7 | J.P. Morgan, "Dividend Bump, Debt Paydown, And Accelerating Biz Dev Ahead" | Authenticity + other objections |
| DS-8 | Morgan Stanley, "Maintaining assumptions post mgmt visit" | Authenticity + other objections |
| DS-9 | Ford Equity Research, "Pfizer" | Authenticity + other objections |
| DS-10 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections |
| DS-11 | Soleil Securities, "Investors Should be Opportunistic on Transient Weakness - Reiterate Buy" | Authenticity + other objections |
| DS-12 | Credit Suisse, "More than a Dividend Story" | Authenticity + other objections |
| DS-13 | Morgan Stanley, "Options Market implying $0.72 dividend for 2010" | Authenticity + other objections |
| DS-14 | Deutsche Bank, "Company Alert - PFE increases dividend by 12.5%, In line with expectations" | Authenticity + other objections |
| DS-15 | J.P. Morgan, "Dividend Increase A Step Toward Higher Payout - ALERT" | Authenticity + other objections |
| DS-16 | Morgan Stanley, "Premarin Litigation Thoughts" | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DS-17 | Soleil Securities, "Increases Dividend to $0.72 (4& yield), In-Line with Consensus-Reiterate Buy | Authenticity + other objections | |
|---|---|---|---|
| DS-18 | Jefferson Research, "Our Evaluation of PFE" | Authenticity + other objections | |
| DS-19 | BMO Capital Markets, "Another Delay at the FDA" | Authenticity + other objections | |
| DS-20 | Raymond James, "Figitumumab (cancer) clinical trials discontinued" | Authenticity + other objections | |
| DS-21 | Jefferies International Ltd., "Serono - Room for a New Hand on The Tiller?" | Authenticity + other objections | |
| DS-22 | Deutsche Bank, "Serono - Rebif Rebound Offset By Serostim Charge" | Authenticity + other objections | |
| DS-23 | Morgan Stanley, "Serono - Disappointing 1Q, With a Negative Surprise" | Authenticity + other objections | |
| DS-24 | Morgan Stanley, "Serono - 1Q05 Results Fall Short With Large Legal Provision" | Authenticity + other objections | |
| DS-25 | Credit Suisse, "Serono - Then and Now" | Authenticity + other objections | |
| DS-26 | Credit Suisse, "Eli Lilly - Short Term Outlook Solid, Future Less Clear" | Authenticity + other objections | |
| DS-27 | Natixis Bleichroeder, "Eli Lilly - Let the Debt Begin; Lowering Target Price to $31" | Authenticity + other objections | |
| DS-28 | Natixis Bleichroeder, "Actionable Ideas" | Authenticity + other objections | |
| DS-29 | Barclays Capital, "Lilly, Eli - Earnings Review/Sales Analysis, Strong Quarter with Uncertain Future" | Authenticity + other objections | |
| DS-30 | Hilliard Lyons, "Eli Lilly and Company - A Very Active Time" | Authenticity + other objections | |
| DS-31 | Merrill Lynch, "Shifting to more conserv div rating" | Authenticity + other objections | |
| DS-32 | Barclays Capital, "Earnings Preview, 4Q and FY08 Earnings Preview" | Authenticity + other objections | |
| DS-33 | Cowen and Company, "Quick Take: Combination Looks Solid For PFE Shareholder; Less So For WYE's" | Authenticity + other objections | |
| DS-34 | Leerink Swann, "At $60B, We Estimate PFE/WYE Deal Accretive With or Without Synergies" | Authenticity + other objections | |
| DS-35 | Cowen and Company, "Q2 EPS Beat Estimates On Cost Controls/Tax Rate; No Change In Our Forecasts" | Authenticity + other objections | |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DS-36 | Leerink Swann, "R&D Restructuring Hints at a Potential Driver of EPS Upside in 2010-16" | Authenticity + other objections |
|---|---|---|
| DS-37 | Credit Suisse, "Eli Lilly - Solid 3Q, IMCL Deal and Effient Remain Top Focus" | Authenticity + other objections |
| DS-38 | Email from J. Brabham to multiple recipients re: Lyrica | ** |
| DS-39 | Email from E. Cunningham to multiple recipients re: Lyrica | ** |
| DS-40 | Email from R. Gurner to multiple recipients re: Lyrica | ** |
| DS-41 | Email from R. Gurner to A. Fibig re: Lyrica | ** |
| DS-42 | Powers Business Unit Certification | ** |
| DS-43 | Email from K. Katen to Pfizer Sales Force re: Pfizer/Pharmacia Guidelines | ** |
| DS-44 | Email from J. Giusti to multiple recipients re: Bextra | ** |
| DS-45 | Presentation re: PFE COX-2 | ** |
| DS-46 | Letter from A. Levin, L. Cangialosi to KPMG | ** |
| DS-47 | Audit Committee Minutes | ** |
| DS-48 | Email from R. Burch to Cluster A Colleagues re: Bextra | ** |
| DS-49 | Bextra and Celebrex Launch Presentation | ** |
| DS-50 | Email from G. Adams to multiple recipients re: COX2;  re: Update: Approved Selling Materials | ** |
| DT-1 | Email from M. Abelardo to N. Collins re: Zyvox | ** |
| DT-2 | Draft FDA Teleconference Minutes | ** |
| DT-3 | Email from V. Cardon to multiple recipients re: Bextra | ** |
| DT-4 | Email from C. Dowd to J. Boutelle, E Tavino re: Bextra | ** |
| DT-5 | Internal Audit Report | ** |
| DT-6 | Internal Audit Report | ** |
| DT-7 | Memo from E. Cotter to The Files re: speakers | ** |
| DT-8 | Pfizer Whitepaper | ** |
| DT-9 | Internal Audit Report | ** |
| DT-10 | L. Fleischmann Certification | * |
| DT-11 | The Field Guide | ** |
| DT-12 | L. Fleischmann Certification | * |
| DT-13 | 2008 CIA Orange Guide Training | * |
| DT-14 | Meeting Agenda | ** |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DT-15 | Bruce Fleischmann Speech | ** |
|---|---|---|
| DT-16 | Lyrica Presentation | ** |
| DT-17 | Rick Burch Speech | ** |
| DT-18 | Dear Doctor Letter | ** |
| DT-19 | Beth Cowit [Levine] Speech | ** |
| DT-20 | J. Friedman Certification | * |
| DT-21 | Email from J. Friedman to US Field re: Geodon | ** |
| DT-22 | Email from J. Zgombic to multiple recipients re: Geodon | ** |
| DT-23 | Bextra Vid Aid | ** |
| DT-24 | Email from L. Levy to multiple recipients re: Bextra | ** |
| DT-25 | Email from M. Gavigan to multiple recipients re: Bextra | ** |
| DT-26 | Email from Executive Communications re: Bextra | ** |
| DT-27 | Email from L. Farstveet to various recipients re: Zyvox | ** |
| DT-28 | Email from D. Mahoney to multiple recipients re: Zyvox | ** |
| DT-29 | Email from J. Friedman to multiple recipients re: Lyrica | ** |
| DT-30 | Email from M. Fuchs to multiple recipients re: compliance | ** |
| DT-31 | Specialty Business Unit Certification | * |
| DT-32 | Specialty Business Unit Certification | * |
| DT-33 | Specialty Business Unit Certification | * |
| DT-34 | Email from M. Brown to multiple recipients re: Zyvox | ** |
| DT-35 | Email from M. Brown to multiple recipients re: Zyvox | ** |
| DT-36 | Email from L. Farstveet to multiple recipients re: Zyvox | ** |
| DT-37 | Email from B. Fleischmann to A. Greensmith re: Zyvox | ** |
| DT-38 | Email from L. Farstveet to various recipients re: Zyvox | ** |
| DT-39 | KPMG Workpaper | ** |
| DT-40 | Letter from J. Chapman to Pfizer | ** |
| DT-41 | KPMG Workpaper | ** |
| DT-42 | KPMG Workpaper | ** |
| DT-43 | KPMG Workpaper | ** |
| DT-44 | KPMG Workpaper | ** |
| DT-45 | KPMG Workpaper | ** |
| DT-46 | KPMG Workpaper | ** |
| DT-47 | Audit Committee Minutes | ** |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DT-48 | KPMG Workpaper | ** |
|---|---|---|
| DT-49 | KPMG SAS 61 Communications Update | ** |
| DT-50 | Memo from C. Mooney re: Internal Controls | ** |
| DU-1 | Deficiency Evaluation | ** |
| DU-2 | Email from R. Burch to multiple recipients re: Geodon | ** |
| DU-3 | Email from C. McAllister to US Field re: compliance | ** |
| DU-4 | Email from M. Westlock to R. Hobbs re: Geodon | ** |
| DU-5 | Email from I. Read to M. Westlock re: Pfizer | ** |
| DU-6 | PHR Field Coaching Guide | ** |
| DU-7 | Pfizer Manual | ** |
| DU-8 | Email from I. Condon to multiple recipients re: WLF Policy | ** |
| DU-9 | Zyvox marketing material | ** |
| DU-10 | Zyvox marketing material | Authenticity + other objections |
| DU-11 | Zyvox Correction Ad | ** |
| DU-12 | Zyvox marketing material | ** |
| DU-13 | Wunderink, R., et al., Linezolid in Methicillin-Resistant Staphylococcus aureus Nosocomial Pneumonia | Authenticity + other objections |
| DU-14 | Internal Control - Integrated Framework | Authenticity + other objections |
| DU-15 | Internal Audit Report | ** |
| DU-16 | Internal Audit Report | ** |
| DU-17 | Securities and Exchange Commission Staff Paper | Authenticity + other objections |
| DU-18 | GSK Form 20-F | * |
| DU-19 | GSK Form 20-F | * |
| DU-20 | GSK Form 20-F | * |
| DU-21 | GSK Form 20-F | * |
| DU-22 | GSK Form 20-F | * |
| DU-23 | GSK Form 6-K | * |
| DU-24 | Email from C. Singe to A. Rajaratnam re: Pride Program | ** |
| DU-25 | Allergan Form 10-Q | * |
| DU-26 | Bextra Medical Operating Plan | ** |
| DU-27 | Allergan Press Release | * |
| DU-28 | Allergan Form 10-Q | * |
| DU-29 | Email from T. Farina to A. Alvarez re: Bextra | ** |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DU-30 | Email from Legal Discovery re: Bextra Document Collection | ** |
|---|---|---|
| DU-31 | Minutes of a Special Meeting of the Board of Directors | ** |
| DU-32 | Corporate Integrity Agreement Annual Report, Volume I | ** |
| DU-33 | Corporate Integrity Agreement Annual Report, Volume I | ** |
| DU-34 | Email from G. Capello to multiple recipients re: disclosures | ** |
| DU-35 | Audit Committee Minutes | ** |
| DU-36 | KPMG Workpaper | ** |
| DU-37 | Internal Audit Report | ** |
| DU-38 | Audit Committee Minutes | ** |
| DU-39 | Letter from D. Lankler to S. Bloom, M. Riordan | ** |
| DU-40 | Whitepaper on Pfizer's Certifications | ** |
| DU-41 | Pfizer Presentation | ** |
| DU-42 | Ropes & Gray Presentation | ** |
| DU-43 | Letter from D. Lankler to S. Bloom, M. Riordan | ** |
| DU-44 | Audit Committee Minutes | ** |
| DU-45 | Audit Committee pre-read | ** |
| DU-46 | Audit Committee pre-read | ** |
| DU-47 | Audit Committee pre-read | ** |
| DU-48 | Memo from P. Kelly to Audit Committee re: speaker program | ** |
| DU-49 | Letter from KPMG to Pfizer | ** |
| DU-50 | Letter from J. Chapman to Pfizer | ** |
| DV-1 | Pfizer Presentation to KPMG | ** |
| DV-2 | Audit Committee Minutes | ** |
| DV-3 | KPMG Workpaper | ** |
| DV-4 | Audit Committee Minutes | ** |
| DV-5 | Compliance Guidelines | ** |
| DV-6 | KPMG SAS 61 Communications Update | ** |
| DV-7 | Auditing Standard No.5- Appendix B | Authenticity + other objections |
| DV-8 | Auditing Standard No.5- Appendix A | Authenticity + other objections |
| DV-9 | Letter from A. Waxman to J. Chapman | ** |
| DV-10 | Audit Committee Minutes | ** |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DV-11 | Compliance Guidelines | ** |
|-------|------------------------|-----|
| DV-12 | Compliance Guidelines | ** |
| DV-13 | Hugh Donnelly Certification | ** |
| DV-14 | Hugh Donnelly Certification | ** |
| DV-15 | Hugh Donnelly Certification | ** |
| DV-16 | Hugh Donnelly Certification | ** |
| DV-17 | Hugh Donnelly Certification | ** |
| DV-18 | Hugh Donnelly Certification | ** |
| DV-19 | Hugh Donnelly Certification | ** |
| DV-20 | Hugh Donnelly Certification | ** |
| DV-21 | Hugh Donnelly Certification | ** |
| DV-22 | Hugh Donnelly Certification | ** |
| DV-23 | Hugh Donnelly Certification | ** |
| DV-24 | Hugh Donnelly Certification | ** |
| DV-25 | Hugh Donnelly Certification | ** |
| DV-26 | Corporate Integrity Agreement Annual Report, Volume I | ** |
| DV-27 | Email from M. Lawton to multiple recipients re: Lyrica | ** |
| DV-28 | Corporate Integrity Agreement Annual Report, Volume II | ** |
| DV-29 | Corporate Integrity Agreement Annual Report, Volume III | ** |
| DV-30 | Corporate Integrity Agreement Annual Report, Volume II | ** |
| DV-31 | Corporate Integrity Agreement Annual Report, Volume III | ** |
| DV-32 | Corporate Integrity Agreement Annual Report, Volume II | ** |
| DV-33 | Corporate Integrity Agreement Annual Report, Volume III | ** |
| DV-34 | Corporate Integrity Agreement Annual Report, Volume I | ** |
| DV-35 | Corporate Integrity Agreement Annual Report, Volume II | ** |
| DV-36 | Corporate Integrity Agreement Annual Report, Volume III | ** |
| DV-37 | GSK Form 20-F | ** |
| DV-38 | FDA Warning Letter re: Flonase | Authenticity + other objections |
| DV-39 | FDA Warning Letter re: Flonase | Authenticity + other objections |
| DV-40 | OIG Compliance Program Guidance | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DV-41 | Letters between J. Rah and N. Hall | ** |
|---|---|---|
| DV-42 | Letters between J. Rah and N. Hall | ** |
| DV-43 | Letters between J. Rah and N. Hall | ** |
| DV-44 | Compliance Guidelines | ** |
| DV-45 | Pfizer Compliance presentation | ** |
| DV-46 | Memo from A. Schulman, D. Lankler to Board of Directors re: compliance | ** |
| DV-47 | Internal Audit Report | ** |
| DV-48 | Email from R. Johnson to multiple recipients re: internal controls | ** |
| DV-49 | Letter from I. Read to Pfizer Audit Committee | ** |
| DV-50 | Letter from G. Henninger to Pfizer Audit Committee | ** |
| DW-1 | Independent Review Report | ** |
| DW-2 | Independent Review Report | ** |
| DW-3 | Independent Review Report | ** |
| DW-4 | Independent Review Report | ** |
| DW-5 | Letter from S. Bloom to E. Posner | ** |
| DW-6 | Pfizer Press Release | ** |
| DW-7 | Bextra launch video | Authenticity + other objections |
| DW-8 | Lyrica launch video | Authenticity + other objections |
| DW-9 | Pfizer Press Release | Authenticity + other objections |
| DW-10 | Pfizer Form 8-K | ** |
| DW-11 | Letter from V. Clavelli to L. Stockbridge | * |
| DW-12 | Board of Directors Meeting Minutes | ** |
| DW-13 | Fax from V. Clavelli to L. Stockbridge | * |
| DW-14 | Audit Committee pre-read | ** |
| DW-15 | Memo from J. Kindler to Audit Committee re: compliance | ** |
| DW-16 | Memo from J. Kindler to Board of Directors re: compliance | ** |
| DW-17 | Key Principles Guide | ** |
| DW-18 | Healthcare Compliance Overview | ** |
| DW-19 | Board of Directors Meeting Minutes | ** |
| DW-20 | Compliance Update | ** |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DW-21 | Board of Directors Meeting Minutes | ** |
|-------|-----------------------------------|-----|
| DW-22 | Audit Committee pre-read | ** |
| DW-23 | Audit Committee pre-read | ** |
| DW-24 | Pfizer Form 8-K | ** |
| DW-25 | Levin Form 4 | ** |
| DW-26 | Levin Form 4 | ** |
| DW-27 | Levin Form 4 | ** |
| DW-28 | Levin Form 4 | ** |
| DW-29 | Levin Form 4 | ** |
| DW-30 | Levin Form 4 | ** |
| DW-31 | Levin Form 4 | ** |
| DW-32 | Levin Form 4 | ** |
| DW-33 | Levin Form 4 | ** |
| DW-34 | Levin Form 4 | ** |
| DW-35 | Levin Form 4 | ** |
| DW-36 | Levin Form 4 | ** |
| DW-37 | Levin Form 4 | ** |
| DW-38 | Levin Form 4 | ** |
| DW-39 | Levin Form 4 | ** |
| DW-40 | Levin Form 4 | ** |
| DW-41 | Levin Form 4 | ** |
| DW-42 | Levin Form 4 | ** |
| DW-43 | Levin Form 4 | ** |
| DW-44 | Levin Form 4 | ** |
| DW-45 | Levin Form 4 | ** |
| DW-46 | Levin Form 4 | ** |
| DW-47 | Levin Form 4 | ** |
| DW-48 | Levin Form 4 | ** |
| DW-49 | Levin Form 4 | ** |
| DW-50 | Levin Form 4 | ** |
| DX-1 | Levin Form 4 | ** |
| DX-2 | Levin Form 4 | ** |
| DX-3 | Levin Form 4 | ** |
| DX-4 | Levin Form 4 | ** |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DX-5 | Levin Form 4 | ** |
|---|---|---|
| DX-6 | Levin Form 4 | ** |
| DX-7 | Levin Form 4 | ** |
| DX-8 | Levin Form 4 | ** |
| DX-9 | Levin Form 4 | ** |
| DX-10 | Levin Form 4 | ** |
| DX-11 | Levin Form 4 | ** |
| DX-12 | Levin Form 4 | ** |
| DX-13 | Levin Form 4 | ** |
| DX-14 | Levin Form 4 | ** |
| DX-15 | Press Release, U.S. Attorney's Office District of Massachusetts, Pfizer Subsidiary Agrees To Plead Guilty For Offering Kickback And Pay $19.68 Million Criminal Fine, dated April 2, 2007 | ** |
| DX-16 | Internal Audit Report | ** |
| DX-17 | KPMG Workpaper | ** |
| DX-18 | GSK Form 20-F | * |
| DX-19 | Email from T. Farina to Reps re: Bextra | ** |
| DX-20 | M. Holloway Review of T. Farina | ** |
| DX-21 | Email from R. Burch to multiple recipients re: compliance | ** |
| DX-22 | Ropes & Gray Presentation | ** |
| DX-23 | Dear Colleague Letter | ** |
| DX-24 | Email from J. Arendain to M. Piemmons re: speakers | ** |
| DX-25 | Email from R. Dave to multiple recipients re: Zyvox | ** |
| DX-26 | Email from L. Farstveet to multiple recipients re: Zyvox | ** |
| DX-27 | Email from E. Scerpella to K. Greensmith re: Zyvox | ** |
| DX-28 | POA re: Bextra | ** |
| DX-29 | Email from J. Bezila to multiple recipients re: Bextra | ** |
| DX-30 | Bextra Vis Aid | ** |
| DX-31 | POA 1 2004 Selling Tips | ** |
| DX-32 | Email from J. Dicker to multiple recipients re: Bextra | ** |
| DX-33 | Bextra Resource Guide | ** |
| DX-34 | Email from F. Bonica to multiple recipients re: Bextra | ** |
| DX-35 | Bextra Launch Transcript | ** |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DX-36 | Healthcare Law Compliance at Pfizer | ** |
| DX-37 | Email from A. Greensmith to multiple recipients re: Bextra | ** |
| DX-38 | Email from D. Mahoney to multiple recipients re: Zyvox | ** |
| DX-39 | Email from J. Friedland to S. Denlinger re: Zyvox | ** |
| DX-40 | M. Abelardo Certification | ** |
| DX-41 | M. Abelardo Certification | ** |
| DX-42 | M. Abelardo Certification | ** |
| DX-43 | M. Abelardo Certification | ** |
| DX-44 | M. Abelardo Certification | ** |
| DX-45 | M. Abelardo Certification | ** |
| DX-46 | M. Abelardo Certification | ** |
| DX-47 | M. Abelardo Certification | ** |
| DX-48 | M. Abelardo Certification | ** |
| DX-49 | M. Abelardo Certification | ** |
| DX-50 | Email from L. Levy to G. Cawkwell re: Bextra | ** |
| DY-1 | COX-2 Presentation | ** |
| DY-2 | Email from A. Jenner to multiple recipients re: Bextra | ** |
| DY-3 | Memo from G. Sands to Bextra Field Force | ** |
| DY-4 | Healthcare Law Compliance at Pfizer | ** |
| DY-5 | Email from J. Zgomic to multiple recipients re: Geodon | ** |
| DY-6 | Lyrica Launch materials | ** |
| DY-7 | Email from E. Cappellino to multiple recipients re: Lyrica | ** |
| DY-8 | Email from D. Terranova to multiple recipients re: Lyrica | ** |
| DY-9 | Email from G. Duncan to P. Kelly re: Cox-2 | ** |
| DY-10 | Audit Committee pre-read | ** |
| DY-11 | Email from J. Coccari to multiple recipients re: Cox-2 | ** |
| DY-12 | Email from J. Fisher to multiple recipients re: Cox-2 | ** |
| DY-13 | Email from L. Levy to multiple recipients re: COX-2 | ** |
| DY-14 | Email from J. Martinez to multiple recipients re: compliance | ** |
| DY-15 | Letter from N. Hall to L. Snyder | ** |
| DY-16 | Letter from G. Breen to N. Hall | ** |
| DY-17 | Letter from N. Hall to G. Breen | ** |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| | | |
|---|---|---|
| DY-18 | Letter from G. Breen to N. Hall | ** |
| DY-19 | A. Loebel Certification | ** |
| DY-20 | A. Loebel Certification | ** |
| DY-21 | A. Loebel Certification | ** |
| DY-22 | A. Loebel Certification | ** |
| DY-23 | Email from C. Shaughnessy to multiple recipients re: Geodon | ** |
| DY-24 | Email from J. Zgombic re: Geodon | ** |
| DY-25 | Email from M. Westlock to L. Shrayer re: Geodon | ** |
| DY-26 | Email from A. Levin to D. Shedlarz re: disclosures | ** |
| DY-27 | Pfizer Form 8-K | ** |
| DY-28 | Board of Directors Minutes | ** |
| DY-29 | Legal Proceedings Disclosure Process | ** |
| DY-30 | Email from B. Bulley to D. DeShong re: Bextra | ** |
| DY-31 | Email from A. Jenner to A. Jenner re: compliance | ** |
| DY-32 | Email from T. Brandt to multiple recipients re: audit | ** |
| DY-33 | Internal Audit Report | ** |
| DY-34 | Internal Audit Report | ** |
| DY-35 | Internal Audit Report | ** |
| DY-36 | Internal Audit Report | ** |
| DY-37 | Internal Audit Report | ** |
| DY-38 | Internal Audit Report | ** |
| DY-39 | Internal Audit Report | ** |
| DY-40 | Internal Audit Report | ** |
| DY-41 | Internal Audit Report | ** |
| DY-42 | Internal Audit Report | ** |
| DY-43 | Internal Audit Report | ** |
| DY-44 | Letter from G. Elliott to J. Hankin | ** |
| DY-45 | Letter from M. Moghaddassi to K. Chitale | ** |
| DY-46 | Letter from R. Dean to R. Clark | ** |
| DY-47 | Letter from R. Clark to T. Abrams | ** |
| DY-48 | Letter from R. Clark to T. Abrams | ** |
| DY-49 | Letter from N. Chaudry to A. Moukhtara | ** |
| DY-50 | Letter from N. Chaudry to A. Moukhtara | ** |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)

Defendants' Trial Exhibit List

| DZ-1 | H. McKinnell and A. Levin CEO/CFO Certifications | ** |
|---|---|---|
| DZ-2 | H. McKinnell and A. Levin CEO/CFO Certifications | ** |
| DZ-3 | J. Kindler CEO Certification | ** |
| DZ-4 | A. Levin CFO Certification | ** |
| DZ-5 | A. Levin CFO Certification | ** |
| DZ-6 | J. Kindler and A. Levin CEO/CFO Certification | ** |
| DZ-7 | J. Kindler and A. Levin CEO/CFO Certification | ** |
| DZ-8 | J. Kindler and A. Levin CEO/CFO Certification | ** |
| DZ-9 | J. Kindler and F. D'Amelio CEO/CFO Certifications | ** |
| DZ-10 | J. Kindler and F. D'Amelio CEO/CFO Certifications | ** |
| DZ-11 | J. Kindler and F. D'Amelio CEO/CFO Certifications | ** |
| DZ-12 | J. Kindler and F. D'Amelio CEO/CFO Certifications | ** |
| DZ-13 | J. Kindler and F. D'Amelio CEO/CFO Certifications | ** |
| DZ-14 | J. Kindler and F. D'Amelio CEO/CFO Certifications | ** |
| DZ-15 | Letter from N. Hall to L. Snyder | ** |
| DZ-16 | Letter from G. Breen to N. Hall | ** |
| DZ-17 | Letter from N. Hall to L. Snyder | ** |
| DZ-18 | Letter from G. Breen to N. Hall | ** |
| DZ-19 | Letter from N. Hall to G. Breen | ** |
| DZ-20 | J. Kindler CEO Certification | ** |
| DZ-21 | Email from Ahrens to Linken re subpoena | ** |
| DZ-22 | Letter from Rosen to Lamberti re production | ** |
| DZ-23 | Certification of Named Plaintiff | ** |
| DZ-24 | Pfizer Form 10-K | ** |
| DZ-25 | Pfizer Form 10-K | ** |
| DZ-26 | Pfizer Form 8-K | ** |
| DZ-27 | Pfizer 2009 8-K (Wyeth Merger) | ** |
| DZ-28 | Pfizer 2009 8-K & Merger Agreement | ** |
| DZ-29 | Email from K. Jones to multiple recipients re: Compliance | * |
| DZ-30 | Process Summary | * |
| DZ-31 | KPMG Workpaper | * |
| DZ-32 | Compliance Chart | * |
| DZ-33 | KPMG Workpaper | * |
| DZ-34 | Bextra Workplan | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| | | |
|---|---|---|
| DZ-35 | KPMG Workpaper | * |
| DZ-36 | KPMG Workpaper | * |
| DZ-37 | KPMG Workpaper | * |
| DZ-38 | Audit Committee Minutes | * |
| DZ-39 | KPMG Workpaper | * |
| DZ-40 | Meeting Invitation re: reserves | * |
| DZ-41 | Email from D. Lankler to C. Wessel re: Bextra | * |
| DZ-42 | Email from G. Giampetruzzi to D. Lankler re: disclosures | * |
| DZ-43 | Email from L. Fox to D. Lankler re: disclosures | * |
| DZ-44 | Email from L. Cangialosi to D. Lankler re: reserves | * |
| DZ-45 | Letter from B O'Connor to S. Bloom | * |
| DZ-46 | Audit Committee Minutes | * |
| DZ-47 | Memo from A. Waxman, S. Phillips to J. Chapman | * |
| DZ-48 | Memo from A. Waxman re: Internal Controls | * |
| DZ-49 | Email from A. Waxman to multiple recipients re: disclosures | * |
| DZ-50 | Email from D. Lankler to P. Brockie re: Bextra | * |
| DAA-1 | Process Summary | * |
| DAA-2 | Process Summary | * |
| DAA-3 | Email from A. Kremer to multiple recipients re: report | * |
| DAA-4 | Email from F. D'Amelio to J. Chapman re: Bextra | * |
| DAA-5 | Email from A. Kremer to multiple recipients re: report | * |
| DAA-6 | Letter from E. Posner to S. Bloom | * |
| DAA-7 | Email from L. Fox to A. Levin re: disclosures | * |
| DAA-8 | Memo from D. Lankler to Audit Committee re: compliance | * |
| DAA-9 | Audit Committee pre-read | * |
| DAA-10 | Email from L. Fox to multiple recipients re: disclosures | * |
| DAA-11 | Interim Completion Document | * |
| DAA-12 | KPMG Workpaper | Authenticity + other objections |
| DAA-13 | KPMG Workpaper | Authenticity + other objections |
| DAA-14 | Interim Completion Document | * |
| DAA-15 | Letter from E. Posner to S. Bloom | ** |
| DAA-16 | Stiching Philips Pensioenfunds | ** |
| DAA-17 | Letter from C. Wray to DOJ | * |
| DAA-18 | KPMG workpaper | Authenticity + other objections |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DAA-19 | Email from H. Donnelly to D. Lankler re: disclosures | * |
|--------|------|------|
| DAA-20 | Email from D. Townsend to multiple recipients re: disclosures | * |
| DAA-21 | Letter from USAO to E. Posner | ** |
| DAA-22 | Memo from J. Kindler to Board of Directors re: update | * |
| DAA-23 | Letter from B. O'Connor to M. Sullivan | * |
| DAA-24 | KPMG Workpaper | * |
| DAA-25 | Disclosure Committee Meeting Minutes | * |
| DAA-26 | Disclosure Committee Meeting Minutes | * |
| DAA-27 | Certification Meeting Minutes | * |
| DAA-28 | Email from L. Fox, Larry to D. Lankler re: Bextra | * |
| DAA-29 | Memo from C. Mooney re: Internal Controls | ** |
| DAA-30 | Meeting Invitation from  re: Zyvox | ** |
| DAA-31 | Email from J. Friedman to multiple recipients re: Lyrica POA 1 | ** |
| DAA-32 | Ropes & Gray Presentation | ** |
| DAA-33 | Letter from E. De Micco to R. Dean | ** |
| DAA-34 | KPMG Workpaper | * |
| DAA-35 | Audit Committee pre-read | * |
| DAA-36 | Email from M. Abelardo to C. Garrett re: Zyvox | * |
| DAA-37 | Deficiency Evaluation | * |
| DAA-38 | Email from K. Katen to Colleagues re: announcement | * |
| DAA-39 | Email from C. Lewis to multiple recipients re: Geodon | * |
| DAA-40 | Zyvox Sales Messaging Initiative and Compliance Update | * |
| DAA-41 | Stichting Philips Pensioenfonds Investment Report | * |
| DAA-42 | Letters to the Editor from Powers & Wunderink | * |
| DAA-43 | Email from F. D'Amelio to multiple recipients re: Bextra | * |
| DAA-44 | Pfizer Presentation | * |
| DAA-45 | Bextra Presentation | * |
| DAA-46 | Presentation to DOJ re Geodon | * |
| DAA-47 | Stichting Philips Pensioenfonds Report | * |
| DAA-48 | Stichting Philips Pensioenfonds Report | * |
| DAA-49 | Notes and questions for Pfizer from BlackRock | * |
| DAA-50 | BlackRock Report | * |
| DBB-1 | Handwritten Notes | * |
| DBB-2 | BlackRock Global Team Meeting Minutes | * |

Jones v. Pfizer, et al., 10-Civ-03864 (S.D.N.Y.)
Defendants' Trial Exhibit List

| DBB-3 | Stichting Philips Pensioenfonds Report | * |
|---|---|---|
| DBB-4 | Davis Polk Presentation | * |
| DBB-5 | Stichting Philips Pensioenfonds Report | * |
| DBB-6 | Stichting Philips Pensioenfonds Report | * |
| DBB-7 | Stichting Philips Pensioenfonds Report | * |
| DBB-8 | Stichting Philips Pensioenfonds Report | * |
| DBB-9 | Stichting Philips Pensioenfonds Report | * |
| DBB-10 | Stichting Philips Pensioenfonds 2009 Annual Report | * |
| DBB-11 | Stichting Philips Pensioenfonds 2009 Annual Report (translation) | * |
| DBB-12 | Email from K. Dowd to multiple recipients re: Lyrica | * |
| DBB-13 | Email from J. Friedman to multiple recipients re: Lyrica | * |
| DBB-14 | Email from B. Fleischmann to multiple recipients re: Lyrica | * |
| DBB-15 | Geodon Presentation | * |
| DBB-16 | Headquarters Guide | * |
| DBB-17 | Ropes & Gray Presentation | * |
| DBB-18 | Email from L. Farstveet to multiple recipients re: Zyvox | * |
| DBB-19 | Zyvox Messaging Guidance | * |
| DBB-20 | Government Investigations Pre-Read | * |