UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

————————————————————— x

MARY K. JONES, Individually and on Behalf :    Civil Action No. 1:10-cv-03864-AKH
of All Others Similarly Situated,           :

                              :    CLASS ACTION

                Plaintiff    :

                              :    [PROPOSED] FINAL JUDGMENT AND

vs.                         :    ORDER OF DISMISSAL WITH PREJUDICE

                              :

PFIZER INC., et al.,               :

                              :

                Defendants.   :

                              :

————————————————————— x

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 7/30/15

This matter came before the Court pursuant to the Order Preliminarily Approving Settlement and Providing for Notice ("Order") dated March 16, 2015, on the application of the parties for approval of the settlement set forth in the Stipulation of Settlement dated as of February 8, 2015 (the "Stipulation"). Due and adequate notice having been given to the Class as required in said Order, and the Court having considered all papers filed and proceedings had herein and otherwise being fully informed in the premises and good cause appearing therefore, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that:

1. This Judgment incorporates by reference the definitions in the Stipulation, and all terms used herein shall have the same meanings as set forth in the Stipulation, unless otherwise set forth herein.

2. This Court has jurisdiction over the subject matter of the Litigation and over all parties to the Litigation, including all Members of the Class.

3. Pursuant to Federal Rule of Civil Procedure 23, the Court hereby approves the settlement set forth in the Stipulation and finds that:

(a) said Stipulation and the settlement contained therein, are, in all respects, fair, reasonable, and adequate and in the best interest of the Class;

(b) there was no collusion in connection with the Stipulation;

(c) the Stipulation was the product of informed, arm's-length negotiations among competent, able counsel; and

(d) the record is sufficiently developed and complete to have enabled the Lead Plaintiff, Class Representative and the Defendants to have adequately evaluated and considered their positions.

- 1 -

4.     Accordingly, the Court authorizes and directs implementation and performance of all the terms and provisions of the Stipulation, as well as the terms and provisions hereof. Except as to any individual claim of those Persons (identified in Exhibit 1 attached hereto) who have validly and timely requested exclusion from the Class, the Court hereby dismisses the Litigation and all Released Claims of the Class with prejudice. The Settling Parties are to bear their own costs, except as and to the extent provided in the Stipulation and herein.

5.     Upon the Effective Date, and as provided in the Stipulation, Lead Plaintiff and the Class Representative shall, and each of the Class Members shall be deemed to have, and by operation of this Judgment shall have, fully, finally, and forever released, relinquished, and discharged any and all Released Claims (including Unknown Claims) against the Released Persons, whether or not such Class Member executes and delivers the Proof of Claim and Release form or shares in the Settlement Fund. Claims to enforce the terms of the Stipulation are not released.

6.     Lead Plaintiff, Class Representative and all Class Members are hereby forever barred and enjoined from prosecuting any of the Released Claims against any of the Released Persons.

7.     Upon the Effective Date, and as provided in the Stipulation, each of the Released Persons shall be deemed to have, and by operation of this Judgment shall have, fully, finally, and forever released, relinquished, and discharged Lead Plaintiff and the Class Representative, each and all of the Class Members, and Lead Plaintiff's counsel from all claims and causes of action of every nature and description (including Unknown Claims) whether arising under federal, state, common or foreign law, that arise out of or relate in any way to the institution, prosecution, or settlement of the claims against Defendants, except for claims relating to the enforcement of the settlement.

8.     The Notice of Proposed Settlement of Class Action given to the Class was the best notice practicable under the circumstances, including the individual notice to all Members of the

- 2 -

Class who could be identified through reasonable effort. Said notice provided the best notice practicable under the circumstances of those proceedings and of the matters set forth therein, including the proposed settlement set forth in the Stipulation, to all Persons entitled to such notice, and said notice fully satisfied the requirements of Federal Rule of Civil Procedure 23 and the requirements of due process.

9. Any Plan of Allocation submitted by Lead Counsel or any order entered regarding any attorneys' fee and expense application shall in no way disturb or affect this Final Judgment and shall be considered separate from this Final Judgment.

10. Neither the Stipulation nor the settlement contained therein, nor any act performed or document executed pursuant to or in furtherance of the Stipulation or the settlement: (a) is or may be deemed to be or may be used as an admission of, or evidence of, the validity of any Released Claim, or of any wrongdoing or liability of the Defendants or their respective Related Parties, or (b) is or may be deemed to be or may be used as an admission of, or evidence of, any fault or omission of any of the Defendants or their respective Related Parties in any civil, criminal, or administrative proceeding in any court, administrative agency, or other tribunal. The Defendants and/or their respective Related Parties may file the Stipulation and/or this Judgment from this action in any other action that may be brought against them in order to support a defense or counterclaim based on principles of *res judicata*, collateral estoppel, release, good faith settlement, judgment bar or reduction, or any theory of claim preclusion or issue preclusion or similar defense or counterclaim.

11. Without affecting the finality of this Judgment in any way, this Court hereby retains continuing jurisdiction over: (a) implementation of this settlement and any award or distribution of the Settlement Fund, including interest earned thereon; (b) disposition of the Settlement Fund;

- 3 -

(c) hearing and determining applications for attorneys' fees, expenses, and interest in the Litigation; and (d) all parties herein for the purpose of construing, enforcing, and administering the Stipulation.

12.     The Court finds that during the course of the Litigation, the Settling Parties and their respective counsel at all times complied with the requirements of Federal Rule of Civil Procedure 11.

13.     In the event that the settlement does not become effective in accordance with the terms of the Stipulation, or the Effective Date does not occur, or in the event that the Settlement Fund, or any portion thereof, is returned to the Defendants' insurers, then this Judgment shall be rendered null and void to the extent provided by and in accordance with the Stipulation and shall be vacated and, in such event, all orders entered and releases delivered in connection herewith shall be null and void to the extent provided by and in accordance with the Stipulation.

14.     Without further order of the Court, the Settling Parties may agree to reasonable extensions of time to carry out any of the provisions of the Stipulation.

15.     The Court directs immediate entry of this Judgment by the Clerk of the Court.

IT IS SO ORDERED.

DATED: _____      _____
                                    THE HONORABLE ALVIN K. HELLERSTEIN
                                    UNITED STATES DISTRICT JUDGE

- 4 -

| Exclusion ID | First Name | Last Name | Additional Name | IMPORTANT NOTES |
|---|---|---|---|---|
| PFIZER-EXCL00001 | HAROLD | AHLERS | | |
| PFIZER-EXCL00002 | SHEILA M | BROWN | CLIFFORD H BROWN | |
| PFIZER-EXCL00003 | KAYLENE E | WAGNER | | |
| PFIZER-EXCL00004 | MAYNARD ROBERT | LOWE | | |
| PFIZER-EXCL00005 | LINDA HANSEN | LOWE | | |
| PFIZER-EXCL00006 | GEORGE W | CHAPMAN | SHIRLEY B CHAPMAN | |
| PFIZER-EXCL00007 | KENNETH | REMLEY | | |
| PFIZER-EXCL00008 | JOHN | WARNER | | |
| PFIZER-EXCL00009 | CAROL L | GRIMM | | |
| PFIZER-EXCL00010 | JOSEPHINE | CRONE | | |
| PFIZER-EXCL00011 | JAMES G | MERTEL | BONNIE C MERTEL | |
| PFIZER-EXCL00012 | LILLIAN | YORMARK | | |
| PFIZER-EXCL00013 | CAROL A | MALINOWSKI | | |
| PFIZER-EXCL00014 | JOHN J | BURKE | | |
| PFIZER-EXCL00015 | VIVIAN B | NEWCASTLE | JAMES B NEWCASTLE | |
| PFIZER-EXCL00016 | MERTON A | JACOBS | SUZANNE L JACOBS | |
| PFIZER-EXCL00017 | CHARLES W | HICKEY | ANNA M HICKEY | |
| PFIZER-EXCL00018 | INGEBORG | SCHUSTER | | |
| PFIZER-EXCL00019 | JOHN | KELLY | HILDEGANO KELLY | |
| PFIZER-EXCL00020 | ANTHONY | EUSKAVECH | JANET H EUSKAVECH | |
| PFIZER-EXCL00021 | LEONA | EMERY | | |
| PFIZER-EXCL00022 | ANDREW | WILLIAMS | | |
| PFIZER-EXCL00023 | RUTH W | ERELI | ELIZER ERELI | |
| PFIZER-EXCL00024 | SHIRLEY | CAPUTO | | |
| PFIZER-EXCL00025 | ROBERT H | BECKER | JEANETTE G BECKER | |
| PFIZER-EXCL00026 | RICKY CURTIS | VANCE | | |
| PFIZER-EXCL00027 | WILLIAM H | HOUNSHELL | CAROLYN W HOUNSHELL | |
| PFIZER-EXCL00028 | PENELOPE F | SUTHERLAND | | |
| PFIZER-EXCL00029 | THOMAS | REID | | |
| PFIZER-EXCL00030 | DARA S | MYRAH | | |
| PFIZER-EXCL00031 | KEITH I | REED | | |
| PFIZER-EXCL00032 | RICHARD | HOWELL | | |
| PFIZER-EXCL00033 | CURTIS A | LANDRUM | | |
| PFIZER-EXCL00034 | ANA | BERRY | | |
| PFIZER-EXCL00035 | MAXINE | SPARKS | | |
| PFIZER-EXCL00036 | MARY LYNN | SHEALY | MARY LYNN SHEALY | |
| PFIZER-EXCL00037 | CAROLE J | MURPHY | | |
| PFIZER-EXCL00038 | THOMAS L | FOLLENSBEE | | |
| PFIZER-EXCL00039 | CONARD W | HOAK | | |
| PFIZER-EXCL00040 | DORIS E | PICKENS | | |
| PFIZER-EXCL00041 | ELEANOR R | FLOWERS | | |
| PFIZER-EXCL00042 | MARYANN | ROTH | | |
| PFIZER-EXCL00043 | NOREEN G | BROODER | | |
| PFIZER-EXCL00044 | RICKY RAY | FRANTZ | | |
| PFIZER-EXCL00045 | GEORGE W | LYALL | CAROL A LYALL | |
| PFIZER-EXCL00046 | HERBERT R | HERNDON | | |
| PFIZER-EXCL00047 | DOROTHY A | ORMSBY | | |
| PFIZER-EXCL00048 | ELEANOR S | ESHLEMAN | | |
| PFIZER-EXCL00049 | LARRY GENE | LITTREL | | |
| PFIZER-EXCL00050 | URSULA | SCHUSTER | | |
| PFIZER-EXCL00051 | SANDRA G | HERB | | |
| PFIZER-EXCL00052 | ANN MARIE | NORBERG | | |
| PFIZER-EXCL00053 | KEITH E | KAMINSKI | | |
| PFIZER-EXCL00054 | MICHAEL | KALENA JR | | |
| PFIZER-EXCL00055 | HORST | ARNOLD | PAMELA ARNOLD | |
| PFIZER-EXCL00056 | JOHN G | MOHAY | GUENDOLYN C MOHAY | |
| PFIZER-EXCL00057 | GLORIA A | LEWIS | | |
| PFIZER-EXCL00058 | NIKOLA K | STROH | | |
| PFIZER-EXCL00059 | HENRY W | KUZMINSKI | ESTHER E KUZMINSKI | |
| PFIZER-EXCL00060 | PONAPUIT | KANITHANON | | |
| PFIZER-EXCL00061 | S. ING-MARIE | ERICKSSON-PECK | | |
| PFIZER-EXCL00062 | LESTA A | DANIELL | | |
| PFIZER-EXCL00063 | CHARLES | BONNICI | | |
| PFIZER-EXCL00064 | SHARON R | JUMONVILLE | | |
| PFIZER-EXCL00065 | DONNIE OPAL | BRYAN | | |
| PFIZER-EXCL00066 | JOSETTE M | SCHOUTEN | | |
| PFIZER-EXCL00067 | LEON M | COLE | | |
| PFIZER-EXCL00068 | JAMES E | GAST | | |
| PFIZER-EXCL00069 | LIMEN L | SEID | | |
| PFIZER-EXCL00070 | E KAY | BOUDREAU | | |
| PFIZER-EXCL00071 | ANN E | PERKINS | | |
| PFIZER-EXCL00072 | HOWARD D | ESTES | HELEN V ESTES | |
| PFIZER-EXCL00073 | JOHN A | MCCLOSKEY | KAREN L MCCLOSKEY | |
| PFIZER-EXCL00074 | KIM I | MACALPINE | | |
| PFIZER-EXCL00075 | STANLEY ROE | CYNTHA ROE | | |
| PFIZER-EXCL00076 | JOHN DAVID | HARDSTONE | VALERIE MAY HARDSTONE | |
| PFIZER-EXCL00077 | JUDITH A | CHANDLER | | |
| PFIZER-EXCL00078 | LARRY R | HEDDEN | | |
| PFIZER-EXCL00079 | JEANLEE B | MILLER | VICTORIA TANNER | |
| PFIZER-EXCL00080 | RICHARD C | DAVIS | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00081 | RICHARD | WILLIAMS | | |
| PFIZER-EXCL00082 | TIMOTHY J | FRECKELTON | SANDRA L FRECKELTON | |
| PFIZER-EXCL00083 | MARY | A | RILEY | |
| PFIZER-EXCL00084 | LARRY C | JAMES | | |
| PFIZER-EXCL00085 | MARTHA C | MARTIN | | |
| PFIZER-EXCL00086 | EMILEMAN | ALLEN | | |
| PFIZER-EXCL00087 | JOHN G SCHRANZ | ALICE V SCHRANZ | | |
| PFIZER-EXCL00088 | PAUL HAROLD | KRAATZ | | |
| PFIZER-EXCL00089 | WALTER | NILSEN | | |
| PFIZER-EXCL00090 | WILLIAM W | BROUSSARD | | |
| PFIZER-EXCL00091 | ANNE IRENE | BURNETT | | |
| PFIZER-EXCL00092 | PETER | LOMBARDO | | |
| PFIZER-EXCL00093 | JOHN M | MCCAMMOND | SHIRLEY P MCCAMMOND | |
| PFIZER-EXCL00094 | WALLACE RANDOLPH | CULLERS | | |
| PFIZER-EXCL00095 | JUSTIN STEPHEN | BRYANS | | |
| PFIZER-EXCL00096 | GARY | COFFEY | CLAUDIA COFFEY | |
| PFIZER-EXCL00097 | CHARLEY J | OERTLE | CAROLE J OERTLE | |
| PFIZER-EXCL00098 | JACQUELYN | LOMBARDO | IGNATIUS LOMBARDO | |
| PFIZER-EXCL00099 | BROR | SJOBLOM | | |
| PFIZER-EXCL00100 | PATRICIA M | GROMKO | | |
| PFIZER-EXCL00101 | DANIEL P | GROMKO | | |
| PFIZER-EXCL00102 | DANIEL P | GROMKO | | |
| PFIZER-EXCL00103 | WALTER F | KREITLOW II | MYRA LYNNE KREITLOW | |
| PFIZER-EXCL00104 | ROBERT D | LACKI | | |
| PFIZER-EXCL00105 | MOLLY | BEHAN | | |
| PFIZER-EXCL00106 | JOHN E | MORRIS | DORIS M MORRIS | |
| PFIZER-EXCL00107 | LYLE | REKER | | |
| PFIZER-EXCL00108 | JOHN M | SULLY | | |
| PFIZER-EXCL00109 | ROGER | KROSHINSKY | | |
| PFIZER-EXCL00110 | JAMES ARTHUR | DILTZ | BETTY JO DILTZ | |
| PFIZER-EXCL00111 | ROBERT J | MARVIN | | |
| PFIZER-EXCL00112 | AVIS E | TOLLIVER | | |
| PFIZER-EXCL00113 | JANEL G | DUNAVANL | | |
| PFIZER-EXCL00114 | BIRGITTA V | PERSSON | | |
| PFIZER-EXCL00115 | ANNE | HYLLANDER | | |
| PFIZER-EXCL00116 | ANDERS | REGESKOG | | |
| PFIZER-EXCL00117 | JEANETTE | O'BANION | | |
| PFIZER-EXCL00118 | MICHAEL S | CHEVES | | |
| PFIZER-EXCL00119 | JOSEPH | WHITNEY | | |
| PFIZER-EXCL00120 | JOHN CHARLES | BECK | | |
| PFIZER-EXCL00121 | THOMAS E | DVORCHAK | | |
| PFIZER-EXCL00122 | VERENA JANE | KIMLER | | |
| PFIZER-EXCL00123 | JERRY MACK | HARRIS | | |
| PFIZER-EXCL00124 | ANITA | PUGH | | |
| PFIZER-EXCL00125 | LARS UNO | ELVINGSSON | | |
| PFIZER-EXCL00126 | RICHARD | TWOMEY | TINA TWOMEY | |
| PFIZER-EXCL00127 | HANS ERIK | EKSTROM | | |
| PFIZER-EXCL00128 | HARRY | SCHEBERLE JR | | |
| PFIZER-EXCL00129 | TIMOTHY HUBERT WILLIAM | HORAN | SUSAN ELAINE HORAN | |
| PFIZER-EXCL00130 | EUGENE R | DEARBORN | MAVIS A DEARBORN | |
| PFIZER-EXCL00131 | ROBERT DOUGLAS | MARSHALL | | |
| PFIZER-EXCL00132 | ROBERT H | FLOWERS | | |
| PFIZER-EXCL00133 | BO | LINDBERG | | |
| PFIZER-EXCL00134 | DAGREY ELISABET | PALMGREN | NILS AUDERS PALMGREN | |
| PFIZER-EXCL00135 | JAMES A | HAMILTON | | |
| PFIZER-EXCL00136 | DONALD E | PHELPS | | |
| PFIZER-EXCL00137 | KATHLEEN P | BOLL | DAVID P BOLL | |
| PFIZER-EXCL00138 | ELIZABETH | ARANA | | |
| PFIZER-EXCL00139 | LINDSAY | WHITTLE | | |
| PFIZER-EXCL00140 | BRIAN R | PABST | | |
| PFIZER-EXCL00141 | JOYCE | KAHLAU | BERNHARD K KAHLAU(DECEASED) | |
| PFIZER-EXCL00142 | JAMES R | STALLARD | JOAN B STALLARD | |
| PFIZER-EXCL00143 | MATTHEW A | O'BRIEN | | |
| PFIZER-EXCL00144 | MARK L | COLLINS | | |
| PFIZER-EXCL00145 | LINDA J | BURTON | | |
| PFIZER-EXCL00146 | JOHN H | DUESBURY | | |
| PFIZER-EXCL00147 | TIMOTHY E | MULLER | LINDA D MULLER | |
| PFIZER-EXCL00148 | BARBARA MANN | NELSON | | |
| PFIZER-EXCL00149 | PER ERIK | ENGSTROM | | |
| PFIZER-EXCL00150 | PER | TUMEDAL | | |
| PFIZER-EXCL00151 | CHRISTIN | THOR | | |
| PFIZER-EXCL00152 | CHRISTINA | MORTZELL | | |
| PFIZER-EXCL00153 | TODD | NARBE | | |
| PFIZER-EXCL00154 | JOHN F | LITZSINGER | | |
| PFIZER-EXCL00155 | JAMES | OPLINGER | | |
| PFIZER-EXCL00156 | JOHN J | DOWNING | | |
| PFIZER-EXCL00157 | JULIE M | KYLE | | |
| PFIZER-EXCL00158 | DAVID A | STEIN | | |
| PFIZER-EXCL00159 | FRANK F | DE PIERO | | |
| PFIZER-EXCL00160 | SCOTT | WILLIAMS | SHERI WILLIAMS | |
| PFIZER-EXCL00161 | ERNEST | KALENY | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00162 | GEOFFREY E | FEDAK | | |
| PFIZER-EXCL00163 | KEITH ANTHONY | HOLMES | | |
| PFIZER-EXCL00164 | JAMES N | STANLEY | | |
| PFIZER-EXCL00165 | VERONICA A | HANF | | |
| PFIZER-EXCL00166 | LYNN SUZAN | PETERSON | JAY BARRY PETERSON | |
| PFIZER-EXCL00167 | LYNN SUZAN | PETERSON | | |
| PFIZER-EXCL00168 | JAY BARRY | PETERSON | LYNN SUZAN PETERSON | |
| PFIZER-EXCL00169 | CAROLYN J | TERRILL | | |
| PFIZER-EXCL00170 | ELIZABETH C | WARREN | C/O ROBERT A SCOTT | |
| PFIZER-EXCL00171 | HAROLD D | VAN VUREN | BEVERLY J VAN VUREN | |
| PFIZER-EXCL00172 | BETTY | ROWELL | | |
| PFIZER-EXCL00173 | WILLIAM J | SCHANTZ | | |
| PFIZER-EXCL00174 | HOWARD W | VOLKART | | |
| PFIZER-EXCL00175 | HAROLD W | FRANCIS | | |
| PFIZER-EXCL00176 | FRANK C | MAYNARD | | |
| PFIZER-EXCL00177 | ROSEMARY B | MCDANIEL | | |
| PFIZER-EXCL00178 | AUSTEN A | FENN | | |
| PFIZER-EXCL00179 | PAUL | SALZMAN | GEORGIA L SALZMAN | |
| PFIZER-EXCL00180 | JAMES JOSEPH | SHAUGHNESSY | | |
| PFIZER-EXCL00181 | DENISE | MURPHY | | |
| PFIZER-EXCL00182 | GLORIA CLARE | STONE | | |
| PFIZER-EXCL00183 | MARTA | HAGE | | |
| PFIZER-EXCL00184 | MARJORIE C | VISWAT | | |
| PFIZER-EXCL00185 | PATRICIA ANN | MCDOWELL | | |
| PFIZER-EXCL00186 | JOHN LEWIS | WILLIAMS | | |
| PFIZER-EXCL00187 | ELAINE | ROWLEY | | |
| PFIZER-EXCL00188 | SHIRLEY G | BRUNMEIER | | |
| PFIZER-EXCL00189 | PATRICK L | CONWAY | ELIZABETH A CONWAY | |
| PFIZER-EXCL00190 | SYLVIA PATRICIA | GIBBS | | |
| PFIZER-EXCL00191 | LESLIE FRANK | CHASSEAUD | PAULINE COLLETTE CHASSEAUD | |
| PFIZER-EXCL00192 | RICHARD | VANDERSTRATEN | | |
| PFIZER-EXCL00193 | KATHARINE K | MANN | | |
| PFIZER-EXCL00194 | AKE | ELDH | | |
| PFIZER-EXCL00195 | GUNNAR | GRUNBAUM | | |
| PFIZER-EXCL00196 | SHIRLEY T | DOWLING | | |
| PFIZER-EXCL00197 | JOHAN | STIERNER | | |
| PFIZER-EXCL00198 | MATS | FREDRIKSSON | | |
| PFIZER-EXCL00199 | BIRGITTA | NILSSON | | |
| PFIZER-EXCL00200 | STEN | NILSSON | | |
| PFIZER-EXCL00201 | INGELA NICANDER | TIBERG | | |
| PFIZER-EXCL00202 | LOTTA | GILDEBRAND (CUST) | SAGA ELINA GILDEBRAND | |
| PFIZER-EXCL00203 | ALFHILD ALICE | ADOLFSSON | | |
| PFIZER-EXCL00204 | LOTTA | GILDEBRAND (CUST) | MAX ANTON GILDEBRAND | |
| PFIZER-EXCL00205 | LOTTA | GILDEBRAND (CUST) | ANNA EMILIA GILDEBRAND | |
| PFIZER-EXCL00206 | SIW M-A | TOTTIE | | |
| PFIZER-EXCL00207 | ULLA BRITT | STEINER | | |
| PFIZER-EXCL00208 | GEORGE A | MUSTARD | MARGORET A MUSTARD | |
| PFIZER-EXCL00209 | DENNIS ALLEN | DEHNER | | |
| PFIZER-EXCL00210 | DOLORES | SWART | | |
| PFIZER-EXCL00211 | MARGUERITE T | KOIRO | | |
| PFIZER-EXCL00212 | ULLA MARIA ELISABET | STRAGE | | |
| PFIZER-EXCL00213 | BRITT | JONSSON | TORE JONSSON | |
| PFIZER-EXCL00214 | EDWIN A | SCHMITT | | |
| PFIZER-EXCL00215 | EMMA L | LAKE | | |
| PFIZER-EXCL00216 | TIMOTHY C | HENDERSON | | |
| PFIZER-EXCL00217 | CATHERINE L | FLINT | | |
| PFIZER-EXCL00218 | JOHN H | KALBFLEISCH | JAYNE KALBFLEISCH | |
| PFIZER-EXCL00219 | FIGARO | JOSEPH | | |
| PFIZER-EXCL00220 | PHYLLIS | LOWE | | |
| PFIZER-EXCL00221 | JOHN | LECCE | | |
| PFIZER-EXCL00222 | HOWARD EDWIN | MALLETT | | |
| PFIZER-EXCL00223 | CAROL E | RYDEN | | |
| PFIZER-EXCL00224 | PETER | HOWARD | SHIRLEY EDNA HOWARD | |
| PFIZER-EXCL00225 | SONIA | LAGERGREN | | |
| PFIZER-EXCL00226 | EDWARD PHILIP JOSEPH | LYNCH | | |
| PFIZER-EXCL00227 | BIRGITTA | EN'LESSON | | |
| PFIZER-EXCL00228 | EVA | BARTOSCH | | |
| PFIZER-EXCL00229 | JAY RICHARD | ROGERS | | |
| PFIZER-EXCL00230 | GARY E | GLAZ | | |
| PFIZER-EXCL00231 | HELEN WEBER | JOHANSEN | | |
| PFIZER-EXCL00232 | JOHN G | MURPHY | | |
| PFIZER-EXCL00233 | AUDREY L | SMITH | | |
| PFIZER-EXCL00234 | DEBRA A | HUTSON | | |
| PFIZER-EXCL00235 | BARBARA L | PROWE | | |
| PFIZER-EXCL00236 | ANOREA | SMAIL | | |
| PFIZER-EXCL00237 | SONIA | LAGERGREN | | |
| PFIZER-EXCL00238 | ARTHUR IAN | BURNS | | |
| PFIZER-EXCL00239 | CHARLES F | PAYNE | GAIL E PAYNE | |
| PFIZER-EXCL00240 | HANS ERIK | LAGERSTROM | | |
| PFIZER-EXCL00241 | PAUL H | BRUENING | PENNY J BRUENING | |
| PFIZER-EXCL00242 | JOANNE | WANDERER | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00243 | MICHELLE | NEDROW | | |
| PFIZER-EXCL00244 | WILLIAM R | KELLER JR(DECEASED) | DORIS S KELLER | |
| PFIZER-EXCL00245 | MARILYN A | LARSON | | |
| PFIZER-EXCL00246 | ALBERT | KOST | JULIANNA | |
| PFIZER-EXCL00247 | SALVATORE J | CASELLA | | |
| PFIZER-EXCL00248 | WILLIAM G | HENKMAN | | |
| PFIZER-EXCL00249 | JOYCE C | MORRIS | | |
| PFIZER-EXCL00250 | JOAN | NORMAN | | |
| PFIZER-EXCL00251 | STEVEN ROBERT | ICKES | | |
| PFIZER-EXCL00252 | BO HAKAN LENNART | FREDLUND | | |
| PFIZER-EXCL00253 | ANETTE | LAUSTSEN | | |
| PFIZER-EXCL00254 | SHEELAGH MARGARET | FORRESTER | | |
| PFIZER-EXCL00255 | MICHAEL A | TOMLINSON | | |
| PFIZER-EXCL00256 | CINDY | MORRIS | | |
| PFIZER-EXCL00257 | WILLIAM | CANTWELL | | |
| PFIZER-EXCL00258 | WILLIAM | CANTWELL | | |
| PFIZER-EXCL00259 | ROLF | BEUTEL | | |
| PFIZER-EXCL00260 | RAMON | OSTHUS | | |
| PFIZER-EXCL00261 | THERESA | KOPF | SEYMOUR KOPF(DECEASED) | |
| PFIZER-EXCL00262 | NANCY | GIBSON | | |
| PFIZER-EXCL00263 | LAURIE MAC TAVISH | BEST | | |
| PFIZER-EXCL00264 | BARBARA L | COLTER | HAROLD L | |
| PFIZER-EXCL00265 | WALTER | GIESE | | |
| PFIZER-EXCL00266 | ROBERT W | BUCKNER | | |
| PFIZER-EXCL00267 | LEONA RUTH | SNOW | | |
| PFIZER-EXCL00268 | MARINA V Y | CHANG | | |
| PFIZER-EXCL00269 | HELEN F | GENSLER | WILLIAM G GENSLER | |
| PFIZER-EXCL00270 | DAVID ANTHONY | FAULKNER | | |
| PFIZER-EXCL00271 | WENDY JANE | ELLIS | | |
| PFIZER-EXCL00272 | RICHARD DAVID | ELLIS | | |
| PFIZER-EXCL00273 | IAN WILSON | RODGER | VALERIE RODGER | |
| PFIZER-EXCL00274 | LIAM | CANTWELL | | |
| PFIZER-EXCL00275 | JOSEPHINE | HUDSON EXECUTOR | ESTATE OF CATHERINE PRESLEY | |
| PFIZER-EXCL00276 | K MICHAEL | MACINTOSH | PATRICIA A | |
| PFIZER-EXCL00277 | HOWARD W | BROWN | | |
| PFIZER-EXCL00278 | LILA E | JORDAN | | |
| PFIZER-EXCL00279 | LOIS S | FELDMAN | | |
| PFIZER-EXCL00280 | DORIS M | WERNING | | |
| PFIZER-EXCL00281 | SANTOSH J | SAXENA | | |
| PFIZER-EXCL00282 | INGEGERD | MARKLUND | OSKAR MARKLUND | |
| PFIZER-EXCL00283 | DOROTHY J | JONES | | |
| PFIZER-EXCL00284 | GUNNEL | CARLSSON | | |
| PFIZER-EXCL00285 | ANDERS | NILSSON | | |
| PFIZER-EXCL00286 | ELISABET | FRANSSON | | |
| PFIZER-EXCL00287 | ANNIKA | KJELLSSON | | |
| PFIZER-EXCL00288 | LAILA | LINDGREN | CHIN SWEE KHONG | |
| PFIZER-EXCL00289 | ELISABETH | LINDSTROM | BJORN LINDSTROM | |
| PFIZER-EXCL00290 | BIRGITTA | LOFSTRAND | | |
| PFIZER-EXCL00291 | MAUREEN | BURKE | | |
| PFIZER-EXCL00292 | VICTOR J | DALLAROSA | PATRICIA C DALLAROSA | |
| PFIZER-EXCL00293 | SCOTT R | BROWN | | |
| PFIZER-EXCL00294 | JOSEPH W | SOBOLEWSKI | PATRICIA C SOBOLEWSKI | |
| PFIZER-EXCL00295 | JON | DYKSTRA | | |
| PFIZER-EXCL00296 | ERNEST J | WESOLOWSKI | | |
| PFIZER-EXCL00297 | PATRICIA | KIRKPATRICK | | |
| PFIZER-EXCL00298 | KATHLEEN KELSEY | HASTINGS | | |
| PFIZER-EXCL00299 | JOHN | HENRY | | |
| PFIZER-EXCL00300 | AGNE | LUNDBERG | | |
| PFIZER-EXCL00301 | ANNA MARGITH | ORPPAVE | KATARINA PAVE | |
| PFIZER-EXCL00302 | HANS ERIK | LAGERSTROM | | |
| PFIZER-EXCL00303 | TAGE | SEGELBERG | | |
| PFIZER-EXCL00304 | MARIANNE | SODERBERG | | |
| PFIZER-EXCL00305 | GORAN | PERSSON | | |
| PFIZER-EXCL00306 | RIKARD | LINDBERG | | |
| PFIZER-EXCL00307 | STEFAN | HOVBORG | | |
| PFIZER-EXCL00308 | RALPH | JANSSON | | |
| PFIZER-EXCL00309 | BIRGITTA | STERN | | |
| PFIZER-EXCL00310 | FREDRICK | BENGZON | | |
| PFIZER-EXCL00311 | MARIANNE | WARHOLM | | |
| PFIZER-EXCL00312 | LENNART | LUNDGREN | | |
| PFIZER-EXCL00313 | ROLF | LOOF | | |
| PFIZER-EXCL00314 | YNGVE | TRUVE | | |
| PFIZER-EXCL00315 | INGRID | TRUVE | | |
| PFIZER-EXCL00316 | INGA | DANIELSSON | KARL ERIK DANIELSSON(DECEASED) | |
| PFIZER-EXCL00317 | JANINA | VON KOKOWSKA | | |
| PFIZER-EXCL00318 | ULLA | NILSSON | | |
| PFIZER-EXCL00319 | JENNIFER LYNN | COX | JANETTE MARIE VANDEUEER | |
| PFIZER-EXCL00320 | ALBA A | DEFLOWER | | |
| PFIZER-EXCL00321 | CYNTHIA MARLISSA | MITCHELL | | |
| PFIZER-EXCL00322 | DORIS | HAUAN | DONALD HAUAN | |
| PFIZER-EXCL00323 | HARRY C | STRAUCH | STRAUCH | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00324 | ROBERT A | SHUMWAY | MARGARET SHUMWAY | |
| PFIZER-EXCL00325 | LOWELL | T | BURKE | |
| PFIZER-EXCL00326 | DAVID C | ETTER(DECEASED) | DONNA ETTER | |
| PFIZER-EXCL00327 | HIROMI | MIYAZAKI | | |
| PFIZER-EXCL00328 | VICTOR CHARLES | WEAVER | | |
| PFIZER-EXCL00329 | LAURIE D | RYAN | ESTATE OF SUZANNE P DALTON | |
| PFIZER-EXCL00330 | PHYLLIS L | WILDER | | |
| PFIZER-EXCL00331 | GUNILLA | VON KOKOWSKA | | |
| PFIZER-EXCL00332 | PATRICIA M | WALBAM | | |
| PFIZER-EXCL00333 | LOWELL T | BURKE | | |
| PFIZER-EXCL00334 | TRUDY T | WOOLLEY | | |
| PFIZER-EXCL00335 | SIMON J | FABSCHULTZ | IRENE M FABSCHUTZ | |
| PFIZER-EXCL00336 | | COX INVESTMENT CLUB | | |
| PFIZER-EXCL00337 | SAMUEL L | LUCAS(DECEASED) | LINDA M WHITE | |
| PFIZER-EXCL00338 | CATHERINE M | HANLEY | | |
| PFIZER-EXCL00339 | LASS HOLM | BERG | | |
| PFIZER-EXCL00340 | PHILIPPA JANE | DALMER | | |
| PFIZER-EXCL00341 | JANET | SCHULTZ | | |
| PFIZER-EXCL00342 | MARIE HELEN | CARLSSON | | |
| PFIZER-EXCL00343 | MELVIN L | ADAMS | | |
| PFIZER-EXCL00344 | HUGO | BENGTSSON | | |
| PFIZER-EXCL00345 | PER OLA | ERIKSSON | | |
| PFIZER-EXCL00346 | MATS | SKAPP | | |
| PFIZER-EXCL00347 | WILLIAM J | POLICH | VEDA K POLICH | |
| PFIZER-EXCL00348 | HELEN LOUISE | MATTOX | | |
| PFIZER-EXCL00349 | CHIEKO S | DIEKEN | JACK E DIEKEN | |
| PFIZER-EXCL00350 | DELVIN R | KNIGHT JR | AMY E WILLCOX | |
| PFIZER-EXCL00351 | WILLIAM J | CANTWELL | | |
| PFIZER-EXCL00352 | KYLE THOMAS | GAULT | | |
| PFIZER-EXCL00353 | CORINNE C | WHITE | | |
| PFIZER-EXCL00354 | PENELOPE ANN | SAVAGE | | |
| PFIZER-EXCL00355 | PAUL L | SONNENBERG | DEBORAH A SONNENBERG | |
| PFIZER-EXCL00356 | ALBERT | SJODIB(DECEASED) | MARIANN HANSI | |
| PFIZER-EXCL00357 | GERALD J | FILIPIAK | MARGUERITE L FILIPIAK | |
| PFIZER-EXCL00358 | A KENNETH | FINDLAY | PATRICIA A FINDLAY | |
| PFIZER-EXCL00359 | WON KYOO | LEE | | |
| PFIZER-EXCL00360 | ALICE | AXERFELDT | | |
| PFIZER-EXCL00361 | RUSSELL | WILBY | | |
| PFIZER-EXCL00362 | MARIA | INGELMARK | | |
| PFIZER-EXCL00363 | ANNE | INGELMARK | | |
| PFIZER-EXCL00364 | BENGT GUNNAR | HERRSTROM | | |
| PFIZER-EXCL00365 | MAUD | JOHANSSON | | |
| PFIZER-EXCL00366 | JUDITH ANN | HILLERY | | |
| PFIZER-EXCL00367 | MARGARET ANN | GORDON | | |
| PFIZER-EXCL00368 | BIRGITTA | ERIKSSON | | |
| PFIZER-EXCL00369 | LESTER D | MCCLURE | | |
| PFIZER-EXCL00370 | HARRY S | AGAMALIAN | | |
| PFIZER-EXCL00371 | STELLA | YANG | | |
| PFIZER-EXCL00372 | PHILLIP H | GERBERT | VERDA R GERBERT | |
| PFIZER-EXCL00373 | WILLIAM W | LEWERENZ | | |
| PFIZER-EXCL00374 | MARGIE | WALEZAK | JUDD WALEZAK | |
| PFIZER-EXCL00375 | MARY | SCAGLIOLA | | |
| PFIZER-EXCL00376 | DANNIE T | HARKINS | GLORIA E HARKINS | |
| PFIZER-EXCL00377 | JOHN B | DAL POZZO | CHRISTINE M DAL POZZO | |
| PFIZER-EXCL00378 | SUSAN ALISON | MILLAR | | |
| PFIZER-EXCL00379 | JACQUELINE C | ELDRIDGE | | |
| PFIZER-EXCL00380 | MARTHA PEARLE | HENNEBERG | | |
| PFIZER-EXCL00381 | JAMES & CINDA | HAMILTON | | |
| PFIZER-EXCL00382 | ARVIN | HANNEMANN | | |
| PFIZER-EXCL00383 | JOHN H | STAUFFER | | |
| PFIZER-EXCL00384 | DONNA J | FICKES | C/O MORGAN STANLEY | |
| PFIZER-EXCL00385 | WILLIAM R | SCHAFFER | | |
| PFIZER-EXCL00386 | CAROLYN | MARTIN | | |
| PFIZER-EXCL00387 | GERALD | ST LAURENT | | |
| PFIZER-EXCL00388 | STURE | ERIKSSON | | |
| PFIZER-EXCL00389 | ELEANOR A | LOYND | | |
| PFIZER-EXCL00390 | HAKAN | NESTOR | | |
| PFIZER-EXCL00391 | KENNETH | ANDERSON | | |
| PFIZER-EXCL00392 | ELSIE | THELIN | | |
| PFIZER-EXCL00393 | GUJE | HAKANSON | | |
| PFIZER-EXCL00394 | GORAN | FREDRIKSSON | SUSANNE HAGEN | |
| PFIZER-EXCL00395 | STURE | MARKLUND | | |
| PFIZER-EXCL00396 | ANDERS | OLASPERS | | |
| PFIZER-EXCL00397 | ANNA GRETA | OLASPERS | | |
| PFIZER-EXCL00398 | MARGITTA | TARNELL | | |
| PFIZER-EXCL00399 | SLIQ VICLE OLOF | WESTHOLM | | |
| PFIZER-EXCL00400 | ULLA | LIND | | |
| PFIZER-EXCL00401 | CATRIN LIND | EBERT | | |
| PFIZER-EXCL00402 | RONNY | JOHANSSON | | |
| PFIZER-EXCL00403 | ALFBERTIL IVAR | ANDERSON | | |
| PFIZER-EXCL00404 | TORD | TARNELL | | |

| PFIZER-EXCL00405 | AKE | TENGBLAD | | |
| PFIZER-EXCL00406 | ANNE MARIE | BENGTSSON | | |
| PFIZER-EXCL00407 | KENT | STRANDH | | |
| PFIZER-EXCL00408 | ANNA | LUNDIN | | |
| PFIZER-EXCL00409 | ANNE KLINT | SKEGRIE | | |
| PFIZER-EXCL00410 | ELSIE | FALK | | |
| PFIZER-EXCL00411 | TNYMAR | FALK | | |
| PFIZER-EXCL00412 | GORAN | ALDERIN | | |
| PFIZER-EXCL00413 | EVA | KLINT | | |
| PFIZER-EXCL00414 | ROLF | TOTTIE | | |
| PFIZER-EXCL00415 | GORAN | BURE | | |
| PFIZER-EXCL00416 | JURIS | SMITMANIS | INGRID SMITMANIS | |
| PFIZER-EXCL00417 | JAN | AVERDAL | | |
| PFIZER-EXCL00418 | ROBERT H | TIMSON | MARILYN L TIMSON | |
| PFIZER-EXCL00419 | BO | FALKESTAM | | |
| PFIZER-EXCL00420 | NILS | LINDBERG | BERIT LINDBERG | |
| PFIZER-EXCL00421 | INGRID | SUNDSTROM | | |
| PFIZER-EXCL00422 | BO | HEDENSKOG | | |
| PFIZER-EXCL00423 | MARILYN J | GARDT (DECEASED) | FCC AS CUSTODIAN | |
| PFIZER-EXCL00424 | CHARLES | GARDT (DECEASED) | PERSHING LLC CUSACCT CLOSED | |
| PFIZER-EXCL00425 | MARILYN | GARDT (DECEASED) | PERSHING LLC AS CU ACCT CLOSED | |
| PFIZER-EXCL00426 | WILLIAM O | KLEIN | | |
| PFIZER-EXCL00427 | ARTHUR C | SCHERRER | CYNTHIA L SCHERRER | |
| PFIZER-EXCL00428 | PATRICIA J | ATHYINGER | | |
| PFIZER-EXCL00429 | GLENN | JARRETTE | | |
| PFIZER-EXCL00430 | RICHARD J | MERSCH | | |
| PFIZER-EXCL00431 | LEONARD E | WAUKENTIN | | |
| PFIZER-EXCL00432 | PAMELA M | STRATTON | | |
| PFIZER-EXCL00433 | JOAN MARIE | FEDORA | | |
| PFIZER-EXCL00434 | DIPL ING KLAUS | ROKITA | | |
| PFIZER-EXCL00435 | BORJE RAGNAR | CERWEN | ERIK CERWEN | |
| PFIZER-EXCL00436 | ELIZABETH | HARMS | | |
| PFIZER-EXCL00437 | NELLIE G | CAMPBELL | | |
| PFIZER-EXCL00438 | EDWARD M | CIALKOWSKI (DECEASED) | JOYCE ELAINE CIALKOWSKI WIDOW | |
| PFIZER-EXCL00439 | ULLA | LUNDQUISTER | C/O TIDAHOLMS SPARBANK | |
| PFIZER-EXCL00440 | NANCY | BORAKS | | |
| PFIZER-EXCL00441 | DEBORAH J | SMITH | | |
| PFIZER-EXCL00442 | LLOYD | MIURA | NAOMI HIURA | |
| PFIZER-EXCL00443 | JAMES W | SPELLMAN | | |
| PFIZER-EXCL00444 | HELEN | SHELL | | |
| PFIZER-EXCL00445 | CLIFFORD L | PHILLIPS | | |
| PFIZER-EXCL00446 | JAMES ALFRED | FUGATE | | |
| PFIZER-EXCL00447 | FRED D | PITTELKAU | | |
| PFIZER-EXCL00448 | JOHN E | DELANEY | | |
| PFIZER-EXCL00449 | BRANDT R | ADAMS | | |
| PFIZER-EXCL00450 | JAMES M | KLOTZ | RUTH KLOTZ | |
| PFIZER-EXCL00451 | MARILYN R | STEWART | | |
| PFIZER-EXCL00452 | WALTER | RABETZ | | |
| PFIZER-EXCL00453 | PAUL | M | RENNA | |
| PFIZER-EXCL00454 | FAY J | KRICEK | JOSEPH V KRICEK | |
| PFIZER-EXCL00455 | WILLIAM | MURPHY | | |
| PFIZER-EXCL00456 | WILLIAM JOHN | MURPHY | | |
| PFIZER-EXCL00457 | WILLIAM | MURPHY | WILLIAM JOHN MURPHY | |
| PFIZER-EXCL00458 | KATHRYN L | HOVE | | |
| PFIZER-EXCL00459 | GERALD L | DUNCAN | DONNA D DUNCAN | |
| PFIZER-EXCL00460 | YEMIA EL | IBIARY | | |
| PFIZER-EXCL00461 | YEMIA EL | IBIARY | | |
| PFIZER-EXCL00462 | HAROLD W | BARNETT | SANDRA S BARNETT | |
| PFIZER-EXCL00463 | DOROTHY L | SEIDER(DECEASED) | | |
| PFIZER-EXCL00464 | CAMERON | COSGROVE | | |
| PFIZER-EXCL00465 | CHARLES D | KOVAN | | |
| PFIZER-EXCL00466 | CHARLES L | HARMS | | |
| PFIZER-EXCL00467 | DONALD | KENNICOTT | | |
| PFIZER-EXCL00468 | DOROTHY E | CLARK | | |
| PFIZER-EXCL00469 | THOMAS L | CURTH | | |
| PFIZER-EXCL00470 | STEPHEN H | MORRELL | | |
| PFIZER-EXCL00471 | SCHUYLER J | CULVER | | |
| PFIZER-EXCL00472 | ALBERT | GIARRUSSO | ROSEMARIE GIARRUSSO | |
| PFIZER-EXCL00473 | JACKIE D | STEWART | | |
| PFIZER-EXCL00474 | JERRY KILE | SIMMONS | | |
| PFIZER-EXCL00475 | MORTON L | HERMAN | | |
| PFIZER-EXCL00476 | DALE E | NEBE | | |
| PFIZER-EXCL00477 | DALE E | NEBE | | |
| PFIZER-EXCL00478 | DALE E | NEBE | | |
| PFIZER-EXCL00479 | MARILYN J | YONKE | | |
| PFIZER-EXCL00480 | MARYANNE R | HARPER | | |
| PFIZER-EXCL00481 | ARNOLD | KRAFFT | | |
| PFIZER-EXCL00482 | YENNA Y | PHILLIPS | | |
| PFIZER-EXCL00483 | JIMMIE N | JONES | GLORIA J JONES | |
| PFIZER-EXCL00484 | ROGER DEAN | MILLER | | |
| PFIZER-EXCL00485 | G A | RILLING | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00486 | GILDA D TEN | BROECK | | |
| PFIZER-EXCL00487 | LORINE C | KLEINSCHNITZ | | |
| PFIZER-EXCL00488 | JOHN A | MALLICK | | |
| PFIZER-EXCL00489 | MADELYNN | MIEZIO | | |
| PFIZER-EXCL00490 | MARGARET M | FOLEY-EASTER | | |
| PFIZER-EXCL00491 | LELAND L | EASTER | | |
| PFIZER-EXCL00492 | MICHAEL L | ALMGREN | | |
| PFIZER-EXCL00493 | RUTH ANNE | DRAPER ESTATE | | |
| PFIZER-EXCL00494 | MARVIN E | GILLMING | | |
| PFIZER-EXCL00495 | MARGARET J | RUZICKA | | |
| PFIZER-EXCL00496 | | RUZICKA CHILDREN'S PARTNERSHIP | MARGARET LOVE | |
| PFIZER-EXCL00497 | MARILYN M | NEUMAN | | |
| PFIZER-EXCL00498 | MARY ANN | BARLOW | FREDERICK DURL BARLOW | |
| PFIZER-EXCL00499 | JOHN T | CAMERON | BARBARA J CAMERON | |
| PFIZER-EXCL00500 | RICHARD J | GAGLIANESE | | |
| PFIZER-EXCL00501 | PATRICIA M | DEVLIN | | |
| PFIZER-EXCL00502 | RICHARD | SALMIERI | SANDRA SALMIERI | |
| PFIZER-EXCL00503 | LEON W | HORST | LUCINDA N HORST | |
| PFIZER-EXCL00504 | JIMMY W | ANDERSON | LOIS C ANDERSON | |
| PFIZER-EXCL00505 | RAYMOND | BAUER(DECEASED) | CAROL GRIMM | |
| PFIZER-EXCL00506 | STEPHEN G | NEELY | | |
| PFIZER-EXCL00507 | LEE | POWERS | MARGARET J POWERS | |
| PFIZER-EXCL00508 | PETER R | KOHN | | |
| PFIZER-EXCL00509 | DANIEL TAYLOR | PIERCE | | |
| PFIZER-EXCL00510 | RALPH | DUDLEY | | |
| PFIZER-EXCL00511 | KENNETH LAVERNE | PRIEST | | |
| PFIZER-EXCL00512 | GOBIND | SINGH | | |
| PFIZER-EXCL00513 | CAROL G | PUTNAM | | |
| PFIZER-EXCL00514 | ROBERT G | FERRO | | |
| PFIZER-EXCL00515 | RUBY M | DUKE | | |
| PFIZER-EXCL00516 | MARILYN WYNNE | O'HAGAN | | |
| PFIZER-EXCL00517 | KENNETH M | BRADEN | | |
| PFIZER-EXCL00518 | KRISTY L | KELLY | | |
| PFIZER-EXCL00519 | DOUGLAS L | BROWN | | |
| PFIZER-EXCL00520 | SAMUEL | FURINESS JR | JOYCE ANNE FURINESS | |
| PFIZER-EXCL00521 | TERRY LANE | VINCENT | | |
| PFIZER-EXCL00522 | CAROL D | MARDELL | | |
| PFIZER-EXCL00523 | JUSTINE L | RATHBUN | | |
| PFIZER-EXCL00524 | WILLIAM G | HENIKMAN | | |
| PFIZER-EXCL00525 | RICHARD E | WENDEL | | |
| PFIZER-EXCL00526 | | ASPI RE LIMITED(ASPI) | | |
| PFIZER-EXCL00527 | JAMES JOSEPH | BELLISSIMO JR | | |
| PFIZER-EXCL00528 | MARY ELIZABETH | BELLISSIMO | | |
| PFIZER-EXCL00529 | VICTOR L | BOTHMANN | ALLYCE CAY BOTHMANN | |
| PFIZER-EXCL00530 | DOUGLAS L | SCHOLTEN | JANICE R SCHOLTEN | |
| PFIZER-EXCL00531 | CLIFFORD WAYNE | MURPHEY | SARAH B MURPHEY | |
| PFIZER-EXCL00532 | BRUCE DAVID | MORRILL | | |
| PFIZER-EXCL00533 | RAQUEL | FALKEN | | |
| PFIZER-EXCL00534 | JOSEPH L | NEBE | CHRISTINE L NEBE | |
| PFIZER-EXCL00535 | MARILYN S | KELLER | | |
| PFIZER-EXCL00536 | FRANCOISE D | VANDEPUTTE(DECEASED) | | |
| PFIZER-EXCL00537 | CHARLES P | VANOUREK | | |
| PFIZER-EXCL00538 | ELAINE | MATTINGLY | | |
| PFIZER-EXCL00539 | BONNIE CRISP | DAY | | |
| PFIZER-EXCL00540 | JUDITH | JENSEN | RICHARD JENSEN | |
| PFIZER-EXCL00541 | JOSEPHINE | PIERCE | | |
| PFIZER-EXCL00542 | MARILYN | JEAN | | |
| PFIZER-EXCL00543 | BETTY L | MIHALIK | | |
| PFIZER-EXCL00544 | DONNA J | BICKEL | | |
| PFIZER-EXCL00545 | BEVERLY L | KIBORT | | |
| PFIZER-EXCL00546 | DAVID A | HATCH | | |
| PFIZER-EXCL00547 | ELLEN | PALM | KARL PALM | |
| PFIZER-EXCL00548 | BJORN | BOSTROM | | |
| PFIZER-EXCL00549 | PHILIP | GATES | | |
| PFIZER-EXCL00550 | BARBARA A | ANDERSON | LOWELL J ANDERSON | |
| PFIZER-EXCL00551 | JOSEPH R | ROSENBLOOM | | |
| PFIZER-EXCL00552 | KAREN S | MINNIX | | |
| PFIZER-EXCL00553 | WILLIAM D | MINNIX | | |
| PFIZER-EXCL00554 | JAMES L | FRITZINGER | ROSE E FRITZINGER | |
| PFIZER-EXCL00555 | MARITA | NYSTROM | | |
| PFIZER-EXCL00556 | JERRY L | RINEHART | MARY R RINEHART | |
| PFIZER-EXCL00557 | FREDERICK C | TEGELER | FREDRICK TEGELER(DECD) | |
| PFIZER-EXCL00558 | JUDY | FROEDGE | | |
| PFIZER-EXCL00559 | LAIRY | JOHNSON | | |
| PFIZER-EXCL00560 | DIANE E | JONES | | |
| PFIZER-EXCL00561 | JAMES R | JONES | | |
| PFIZER-EXCL00562 | BARBARA JUNE | ERICKSON | C/O HORTENSE TEALE ANDERSON | |
| PFIZER-EXCL00563 | RAY S | CLEMMER | | |
| PFIZER-EXCL00564 | PAUL | HANKS | | |
| PFIZER-EXCL00565 | RICHARD F | MALTER JR | MARILYN A MALTER | |
| PFIZER-EXCL00566 | JAMES A | FLEMING | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00567 | EUGENIE | DE ROSIER | | |
| PFIZER-EXCL00568 | LOIS E | QUICK | | |
| PFIZER-EXCL00569 | DAVID P | BUTLER | | |
| PFIZER-EXCL00570 | MILTON | GOTTLIEB | | |
| PFIZER-EXCL00571 | ARLETTE | DRILLINGS | | |
| PFIZER-EXCL00572 | VICTOR Y | CHEUNG | | |
| PFIZER-EXCL00573 | ROBERT | WRIGHT | | |
| PFIZER-EXCL00574 | WILLIAM A | SOEURT | | |
| PFIZER-EXCL00575 | DONALD W | LUM | | |
| PFIZER-EXCL00576 | BRIGIT HAAGA | LUNDIN | | |
| PFIZER-EXCL00577 | SUSAN C | TAVERA | | |
| PFIZER-EXCL00578 | ERIC NOEL | WALLER | | |
| PFIZER-EXCL00579 | JOYCE Y | DAMIEL | | |
| PFIZER-EXCL00580 | MICHAEL A | DRISCOLL | | |
| PFIZER-EXCL00581 | JERRY L | COOK | DOROTHY R COOK | |
| PFIZER-EXCL00582 | STEPHEN R | FRANTZEN | KAREN C FRANTZEN | |
| PFIZER-EXCL00583 | JAMES S | RICKUN | | |
| PFIZER-EXCL00584 | BERT A | JUEDEMANN JR | JANE M JUEDEMANN | |
| PFIZER-EXCL00585 | FREDERICK R | MALLICK JR | | |
| PFIZER-EXCL00586 | JUDITH | FORD | | |
| PFIZER-EXCL00587 | FRAKLIN DELANO | PRITCHETT | | REQUEST TO RESCIND EXCLUSION RECEIVED |
| PFIZER-EXCL00588 | ROBERT C | CAMERON | | |
| PFIZER-EXCL00589 | JEAN M | MALLICK | | |
| PFIZER-EXCL00590 | FREDERICK R | MALLICK | | |
| PFIZER-EXCL00591 | | MALLICK INVESTMENT PARTNERSHIP | | |
| PFIZER-EXCL00592 | DAVID | ZOLLER | | |
| PFIZER-EXCL00593 | JANIS R | PATRICK | | |
| PFIZER-EXCL00594 | JAMES R & MARY M | BELLOR FOUNDATION | | |
| PFIZER-EXCL00595 | D ROGER | SPHAR | JEANETTE E SPHAR | |
| PFIZER-EXCL00596 | ULLA | LARSBY | | |
| PFIZER-EXCL00597 | PATRICIA M | CHOLEWA | JOHN CHOLEWA(DECEASED) | |
| PFIZER-EXCL00598 | ANN M | CAPASSO | | |
| PFIZER-EXCL00599 | MILTON C | TROVAS | JANET C TROVAS | |
| PFIZER-EXCL00600 | CHARLES | PRESLEY | | |
| PFIZER-EXCL00601 | MELISSA K | GREGORY | | |
| PFIZER-EXCL00602 | JOHN B | POWERS | | |
| PFIZER-EXCL00603 | ALICE | SEARCY TRUST | | |
| PFIZER-EXCL00604 | LILLIAN | LABEAU | | |
| PFIZER-EXCL00605 | | THE WEST ENDOWMENT | | |
| PFIZER-EXCL00606 | LEONARD W | BIEDERMANN | | |
| PFIZER-EXCL00607 | EDWARD G | LAWRENCE | | |
| PFIZER-EXCL00608 | JOSEPH MICHAEL | GOTTKE | | |
| PFIZER-EXCL00609 | CLIFFORD A | RODE TRUSTEE | SCOTT RODE TRUSTEE | |
| PFIZER-EXCL00610 | PAUL J | BANKS | | |
| PFIZER-EXCL00611 | ERNEST WILLIAM | HAUSER | | |
| PFIZER-EXCL00612 | CATHY A | WHITE | | |
| PFIZER-EXCL00613 | HELEN | STARK | EDWARD R STARK | |
| PFIZER-EXCL00614 | MARGERY K | EDGREN | | |
| PFIZER-EXCL00615 | SYBIL BEARD | TYLER | | |
| PFIZER-EXCL00616 | GLEN P | LENTZ | HELEN E LENTZ POA | |
| PFIZER-EXCL00617 | LESTER J | THARP | KAY G THARP | |
| PFIZER-EXCL00618 | ROBERT | DERR | MARIANNE I DERR | |
| PFIZER-EXCL00619 | ROBERT G | BLAIR | | |
| PFIZER-EXCL00620 | JOE H | MCCRACKEN | SHEILA MCCULLOUGH | |
| PFIZER-EXCL00621 | MAJ-BRITT | KALLQUIST DBO | | |
| PFIZER-EXCL00622 | | PER KALLKVIST | | |
| PFIZER-EXCL00623 | SHEILA | MCCULLOUGH | | |
| PFIZER-EXCL00624 | RONALD L | ENGLSTROM | | |
| PFIZER-EXCL00625 | CLIFFORD E | CAMERON JR | | |
| PFIZER-EXCL00626 | ROY C | GRANBERG | | |
| PFIZER-EXCL00627 | SHIRLEY J | COBURN | | |
| PFIZER-EXCL00628 | MALCOLM A | MOORE | | |
| PFIZER-EXCL00629 | TOM | HANSON | | |
| PFIZER-EXCL00630 | ELIZABETH A | WEAMER | | |
| PFIZER-EXCL00631 | FRANCES P | ERIKSEN | | |
| PFIZER-EXCL00632 | | MACMILLAN TRUST | | |
| PFIZER-EXCL00633 | PHILIP C | SHAFFER(DECEASED) | TERENCE GENE SHAFFER | |
| PFIZER-EXCL00634 | EDNA | KRAUSE(DECEASED) | | |
| PFIZER-EXCL00635 | RITA | BLUMENFIELD | | |
| PFIZER-EXCL00636 | BRENDA B | CRESWELL | | |
| PFIZER-EXCL00637 | SUSAN KAY | MERRIN | | |
| PFIZER-EXCL00638 | CAROL G | FERRARA | | |
| PFIZER-EXCL00639 | JACK R | LA DOVE | | |
| PFIZER-EXCL00640 | HAEYONG | KIM | | |
| PFIZER-EXCL00641 | CHING MU | WEN | MEI JUEN WEN | |
| PFIZER-EXCL00642 | HEIDI | BRESLAUER | | |
| PFIZER-EXCL00643 | COLIN STEPHEN | COE | | |
| PFIZER-EXCL00644 | ILEANE W | ACKLEY | ROBERT D ACKLEY | |
| PFIZER-EXCL00645 | THOMAS L | THACKEN(DECEASED) | | |
| PFIZER-EXCL00646 | GARY | WELSH | BARBARA WELSH | |
| PFIZER-EXCL00647 | DAVID W | HARRIS | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00648 | STEVE R | WILSON | LINDA F WILSON | |
| PFIZER-EXCL00649 | LAURELEE M | SCOTT | JAMES ALLAN BROWN MAR DED TR | |
| PFIZER-EXCL00650 | CHERYL | OSBORNE | | |
| PFIZER-EXCL00651 | TOMAS | RIBEN | | |
| PFIZER-EXCL00652 | ANDREAS | BENGTSSON | PER OLOW BENGTSSON | |
| PFIZER-EXCL00653 | MAJ BRITT | BENGTSSON | JONATAN BENGTSSON | |
| PFIZER-EXCL00654 | CARITA | FALEGARD | | |
| PFIZER-EXCL00655 | OLOF | BENGTSSON | | |
| PFIZER-EXCL00656 | GUNNEL | ULLGREN | | |
| PFIZER-EXCL00657 | PER OLOF | HOLTE | | |
| PFIZER-EXCL00658 | CARSTEN | ROSENDAL | | |
| PFIZER-EXCL00659 | THOMAS J | HUGHES | | |
| PFIZER-EXCL00660 | BARBARA A | ELY | | |
| PFIZER-EXCL00661 | EARL BRUCE | SCHIBLER | | |
| PFIZER-EXCL00662 | LESLIE F | MCELVY | | |
| PFIZER-EXCL00663 | LARRY | QUINLAN | | |
| PFIZER-EXCL00664 | JAMES F | JACKSON | | |
| PFIZER-EXCL00665 | BRYAN HENDERSON | JETER | | |
| PFIZER-EXCL00666 | CONNIE L | HUSLIG | | |
| PFIZER-EXCL00667 | KATHY F | LANE | | |
| PFIZER-EXCL00668 | KARIN | JONASSON | | |
| PFIZER-EXCL00669 | PATRICIA C | WALKER | | |
| PFIZER-EXCL00670 | EDWARD T | GRIFFIN | DOLORES M GRIFFIN | |
| PFIZER-EXCL00671 | JEANETTE F | MASSUCCO | | |
| PFIZER-EXCL00672 | HENRY | BERGEHED | | |
| PFIZER-EXCL00673 | PATRICIA JOYCE | BEDNAR | | |
| PFIZER-EXCL00674 | ROSEMARY E | MCKINZIE | | |
| PFIZER-EXCL00675 | JOHN D | O'DONNELL | MILDRED L O'DONNELL | |
| PFIZER-EXCL00676 | MARGARET E | WESTCOT | | |
| PFIZER-EXCL00677 | CHRISTINE B | BENNETT | | |
| PFIZER-EXCL00678 | INEZ JENKINS | HALL | | |
| PFIZER-EXCL00679 | DARRELL | CYR(DECEASED) | C/O DWAIN LOVENDAHL | |
| PFIZER-EXCL00680 | RICHARD | FELS | | |
| PFIZER-EXCL00681 | REBECCA R | PRITCHARD | | |
| PFIZER-EXCL00682 | LOIS E | FRISBY | | |
| PFIZER-EXCL00683 | JAMES A | PERRETTA | | |
| PFIZER-EXCL00684 | EVA | FJELKEGARD | | |
| PFIZER-EXCL00685 | MARIA | EDBERG | | |
| PFIZER-EXCL00686 | LENNART | LUNDSTROM | | |
| PFIZER-EXCL00687 | KATARINA | BOHOLM | | |
| PFIZER-EXCL00688 | JANE | ANDERSON | | |
| PFIZER-EXCL00689 | NORENE | AVAKIAN | | |
| PFIZER-EXCL00690 | GUY | BENGTSSON | | |
| PFIZER-EXCL00691 | MARGARETA | CASSEL | | |
| PFIZER-EXCL00692 | TOR | ABRAHAMSON | | |
| PFIZER-EXCL00693 | CHRISTEL | SUNDBERG | GUNILLA WESTMAN | |
| PFIZER-EXCL00694 | JENNY | LINDVALL | | |
| PFIZER-EXCL00695 | CHRISTINA | MARIN | | |
| PFIZER-EXCL00696 | ANDERS | LOFGREN | CHRISTINA LOFGREN | |
| PFIZER-EXCL00697 | NILS | KNUTSSON | | |
| PFIZER-EXCL00698 | SARA | LARSSEN | | |
| PFIZER-EXCL00699 | JERRY D | FROWNFELTER | | |
| PFIZER-EXCL00700 | LENA | SKOOG | | |
| PFIZER-EXCL00701 | IDA GUNHILD | MOLLER | | |
| PFIZER-EXCL00702 | EGIL ARNFINN | MAGNUSSEN | | |
| PFIZER-EXCL00703 | MAUD | EKBERG | | |
| PFIZER-EXCL00704 | GUNNI | HAKANSSON | | |
| PFIZER-EXCL00705 | HANS | LUND | | |
| PFIZER-EXCL00706 | ANNIKA | ANDERSON | | |
| PFIZER-EXCL00707 | GLENN | ANDERSON | | |
| PFIZER-EXCL00708 | STEFAN | LANDOFF | | |
| PFIZER-EXCL00709 | NIKLAS | WARREN | | |
| PFIZER-EXCL00710 | SIMON | WARREN | | |
| PFIZER-EXCL00711 | BO | PETERSSON | | |
| PFIZER-EXCL00712 | ANNA KATARINA | KARLSSON | | |
| PFIZER-EXCL00713 | HO SUK | LING | | |
| PFIZER-EXCL00714 | ANNE HELEN | DERKERT | | |
| PFIZER-EXCL00715 | KERSTIN | GUSTAFSSON | | |
| PFIZER-EXCL00716 | GUNNAR | KARLSSON | | |
| PFIZER-EXCL00717 | JAMES PHILIP | THOMASON | | |
| PFIZER-EXCL00718 | CLYDE | SAYLER | | |
| PFIZER-EXCL00719 | DONALD | HOLTZBERGE | | |
| PFIZER-EXCL00720 | DEEMS | JENSEN | GEORGETTIA JENSEN | |
| PFIZER-EXCL00721 | WILLIAM E | SCHOEN | ELISABETH S SCHOEN | |
| PFIZER-EXCL00722 | NANCY P | SCHAFFER | WILLIAM A SCHAFFER | |
| PFIZER-EXCL00723 | EDWIN R | SMITH | | |
| PFIZER-EXCL00724 | GISELA | HARBS | CHARLOTTE HARBS | |
| PFIZER-EXCL00725 | JOSEPH D | RUSSO | | |
| PFIZER-EXCL00726 | NORMAN E | MOORE | | |
| PFIZER-EXCL00727 | ALFRED | HELD | | |
| PFIZER-EXCL00728 | JOHN G | GILL | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00729 | ROBERT A | MOFFAT(DECEASED) | THOMAS B MOFFAT | |
| PFIZER-EXCL00730 | RANDAL R | TAYLOR | | |
| PFIZER-EXCL00731 | BERTRAM H | FLICK(DECEASED) | PETER C FLICK | |
| PFIZER-EXCL00732 | GORDON K | MIDDLETON JR | | |
| PFIZER-EXCL00733 | RALPH D | HIRSCH | MARIE A HIRSCH | |
| PFIZER-EXCL00734 | | BRAND NU LABORATORIES PSP INC | | |
| PFIZER-EXCL00735 | BARBARA F | THOMPSON | | |
| PFIZER-EXCL00736 | WILLIAM M | OPSAHL | | |
| PFIZER-EXCL00737 | SHARON | RETOFY | | |
| PFIZER-EXCL00738 | ANNA EDBERG | ANTONSSON | | |
| PFIZER-EXCL00739 | CLAES | BOREU | | |
| PFIZER-EXCL00740 | RUNE | MELANDER | | |
| PFIZER-EXCL00741 | PERCY | BENNWIK | | |
| PFIZER-EXCL00742 | LENA | BERGMAN | | |
| PFIZER-EXCL00743 | ANNA | KUBIK | | |
| PFIZER-EXCL00744 | ALBERT | LUNDBERG | | |
| PFIZER-EXCL00745 | HANNA | PALMQVIST | | |
| PFIZER-EXCL00746 | ROLF | OPPENHEIMER | | |
| PFIZER-EXCL00747 | ELISABET | JARVBACK | HANS JARVBACK | |
| PFIZER-EXCL00748 | EVA | EDWINSON | | |
| PFIZER-EXCL00749 | CONNY | BRYFORS | ELISABETH BRYFORS | |
| PFIZER-EXCL00750 | PATRICIA BASS | WEBER | | |
| PFIZER-EXCL00751 | MORGAN D | COMINS | | |
| PFIZER-EXCL00752 | LOUIS | LUBRANO | | |
| PFIZER-EXCL00753 | MICHAEL J R | LAWSON | | |
| PFIZER-EXCL00754 | ALBERTA A | BECKER | | |
| PFIZER-EXCL00755 | KENNETH P | STROHL | MARIAN E STROHL | |
| PFIZER-EXCL00756 | RUSSELL J | BOEHM | | |
| PFIZER-EXCL00757 | GEORGE T | SAIRS | | |
| PFIZER-EXCL00758 | RICHARD A | CORNI | | |
| PFIZER-EXCL00759 | ANN MARIE | GRADY | | |
| PFIZER-EXCL00760 | JANET A | BILODEAU | | |
| PFIZER-EXCL00761 | HELEN | HUTCHINSON | | |
| PFIZER-EXCL00762 | GLEN | SLANEC | | |
| PFIZER-EXCL00763 | CHARLES S | DOHM | | |
| PFIZER-EXCL00764 | RONALD L | BINFORD | DEBRA K BINFORD | |
| PFIZER-EXCL00765 | DELORES A | STREIT | | |
| PFIZER-EXCL00766 | HELEN D | GELARDI(DECEASED) | JOYCE V FEREIRA | |
| PFIZER-EXCL00767 | MUELLYN | BALLARD | | |
| PFIZER-EXCL00768 | FAN M | GATES | | |
| PFIZER-EXCL00769 | JOHN J | CHELL | SALLY J CHELL | |
| PFIZER-EXCL00770 | STELLA T | MAXIK(DECEASED) | BERNARD JULIUS MAXIK | |
| PFIZER-EXCL00771 | MARY ANN J | MCCULLOH | THANE H MCCULLOH | |
| PFIZER-EXCL00772 | JAMES L | FEEKIN(DECEASED) | BONNIE J FEEKIN | |
| PFIZER-EXCL00773 | MICHAEL | KARACSONY | | |
| PFIZER-EXCL00774 | MARK | MIETELSKI | | |
| PFIZER-EXCL00775 | CATHERINE J | AUGUST | | |
| PFIZER-EXCL00776 | IRVIN DEAN | HODEL | SHARON LOUISE HODEL | |
| PFIZER-EXCL00777 | THEODORE E | TINGLEY | | |
| PFIZER-EXCL00778 | JOHN A | SPICER | LINDA A SPICER | |
| PFIZER-EXCL00779 | JEAN H | SEAMAN | | |
| PFIZER-EXCL00780 | PATRICK GREGORY | WILKINS | | |
| PFIZER-EXCL00781 | GUNILLA | KLEBERG | INGEMAR BLOMGREN | |
| PFIZER-EXCL00782 | HARLAN | OWEN(DECEASED) | PAUL W OWEN | |
| PFIZER-EXCL00783 | MICHAEL L | XING | | |
| PFIZER-EXCL00784 | DONALD R | WELSH | | |
| PFIZER-EXCL00785 | MICHAEL J | DABKOWSKI | | |
| PFIZER-EXCL00786 | BARBARA | WRATCHFORD | | |
| PFIZER-EXCL00787 | PATRICK J | FOXVOG(DECEASED) | | |
| PFIZER-EXCL00788 | BRUCE M | PROSKE SR | | |
| PFIZER-EXCL00789 | JANET | WOODBURN | | |
| PFIZER-EXCL00790 | VALAIRE J | MAYER | | |
| PFIZER-EXCL00791 | HELEN | HUNTER | | |
| PFIZER-EXCL00792 | JERRY G | HUNTER | | |
| PFIZER-EXCL00793 | HELEN V | HUNTER | JERRY HUNTER | |
| PFIZER-EXCL00794 | ELAINE | MATTINGLY | | |
| PFIZER-EXCL00795 | DORIS S | CATENACCI | | |
| PFIZER-EXCL00796 | DORIS J | ASHER | | |
| PFIZER-EXCL00797 | MARIE A | ALISOGLU | NUMIN ALISOGLU | |
| PFIZER-EXCL00798 | JAMES JOSEPH | COFF | | |
| PFIZER-EXCL00799 | GERALD B | CHAMPAGNE | | |
| PFIZER-EXCL00800 | SALVATORE | GIARDINA | | |
| PFIZER-EXCL00801 | CLIFFORD A | RODE | SCOTT RODE | |
| PFIZER-EXCL00802 | JOAN BULKLEY | DE SELDING | | |
| PFIZER-EXCL00803 | JAMES A | BODE | | |
| PFIZER-EXCL00804 | MICHAEL C | ROTH | | |
| PFIZER-EXCL00805 | RUTH L | ADAMS | | |
| PFIZER-EXCL00806 | WAYNE | BREW | | |
| PFIZER-EXCL00807 | GARY D | WILLIS | | |
| PFIZER-EXCL00808 | ASA | SAMUELSSON | | |
| PFIZER-EXCL00809 | INGRID BERGSTRAND | FORSLUND | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00810 | LIESE LOTTE | JOHANSSON | | |
| PFIZER-EXCL00811 | HARRY E | ROGERS | | |
| PFIZER-EXCL00812 | HARRY E | ROGERS | | |
| PFIZER-EXCL00813 | FAY ELSOM | ROGERS | | |
| PFIZER-EXCL00814 | FAY ELSOM | ROGERS | | |
| PFIZER-EXCL00815 | EVA | NILSSON | | |
| PFIZER-EXCL00816 | ALF | NILSSON | | |
| PFIZER-EXCL00817 | ROGER | BENGTSSON | | |
| PFIZER-EXCL00818 | ANNIKA | HARTZELL | | |
| PFIZER-EXCL00819 | HANS OLOF | JOHANSSON | | |
| PFIZER-EXCL00820 | EMIL | LARSSON | | |
| PFIZER-EXCL00821 | SIV MARIANNE | POMMERENING | | |
| PFIZER-EXCL00822 | THOMAS | CERVIN | | |
| PFIZER-EXCL00823 | INGRID LARSBY | ARVERED | | |
| PFIZER-EXCL00824 | ULF MAGNUS | NILSSON | | |
| PFIZER-EXCL00825 | AGNETA | ODMARK | | |
| PFIZER-EXCL00826 | HAKAN | JOHNSSON | HAKAN | |
| PFIZER-EXCL00827 | MARY T | DUNLEAVY | | |
| PFIZER-EXCL00828 | JORGEN | ARNEFALK | | |
| PFIZER-EXCL00829 | CAROL R | GILLILAND | | |
| PFIZER-EXCL00830 | JOHN C | TWORZYDLO | | |
| PFIZER-EXCL00831 | EIVOR | EDBERG | | |
| PFIZER-EXCL00832 | GRAHAM E | BEARD(DECEASED) | REBECCA BEARD BRUNER | |
| PFIZER-EXCL00833 | KLAS HENRIK | JOHANSSON | | |
| PFIZER-EXCL00834 | RANDY LOUIS | LOREN | | |
| PFIZER-EXCL00835 | FRANCES H | PARKER | | |
| PFIZER-EXCL00836 | PAUL K | JENSEN | | |
| PFIZER-EXCL00837 | MARK E | SHELTON | JANICE L S | |
| PFIZER-EXCL00838 | JOHN D | SMITH | MARGUERITE G SMITH | |
| PFIZER-EXCL00839 | MARY ANNE | HAMILTON(DECEASED) | BEVERLY SELLER | |
| PFIZER-EXCL00840 | MARGARET W | BOLEJACK | | |
| PFIZER-EXCL00841 | DAWN | WHITSON | | |
| PFIZER-EXCL00842 | JAMES L | ROUTSON | JANET ROUTSON | |
| PFIZER-EXCL00843 | MILMAN H | LINN III | | |
| PFIZER-EXCL00844 | MILDRED S | LITT | | |
| PFIZER-EXCL00845 | JOHN H | LEHMAN JR | SHARON J LEHMAN | |
| PFIZER-EXCL00846 | DAVID MICHAEL | GAUTHIER | | |
| PFIZER-EXCL00847 | JESSICA M | GAHR | HOLLY JEAN ANGLEY | |
| PFIZER-EXCL00848 | PAT | BURTCH(DECEASED) | WOMEN INTO INVESTMENT | |
| PFIZER-EXCL00849 | JULIANNA | KOST | | |
| PFIZER-EXCL00850 | JOHN W | WINTER | DARLENE WINTER | |
| PFIZER-EXCL00851 | EDWIN L | HEAD | BARBARA JEAN HEAD | |
| PFIZER-EXCL00852 | WERNER | REGEWITZ(DECEASED) | KATHARINE A REGEWITZ | |
| PFIZER-EXCL00853 | JAMES WESLEY | ODELL | | |
| PFIZER-EXCL00854 | CHARLES A | BRETT | | |
| PFIZER-EXCL00855 | P DAVID | DWORSKY | | |
| PFIZER-EXCL00856 | GARY LEE | MALCOMB | | |
| PFIZER-EXCL00857 | SUSAN K | OLSEN | EDWARD W OLSEN | |
| PFIZER-EXCL00858 | NICHOLAS G | GAMSE | | |
| PFIZER-EXCL00859 | HERNAM R | VINOKUR | | |
| PFIZER-EXCL00860 | JANET C | ALEXANDER | | |
| PFIZER-EXCL00861 | DONALD STEVE | WAUNCH | | |
| PFIZER-EXCL00862 | RONALD | BARBARO | ELLEN BARBARO | |
| PFIZER-EXCL00863 | LARS ANDERS LEOPOLD | BENGTSSON | CARL ANDERS BENGTSSON | |
| PFIZER-EXCL00864 | SANDRA L | MCGOVERN | | |
| PFIZER-EXCL00865 | LOREN | MENNENGA | | |
| PFIZER-EXCL00866 | JOHN G | FOWLER | | |
| PFIZER-EXCL00867 | JERRY DON | PERRY | | |
| PFIZER-EXCL00868 | MARSHALL E | PRUNTY JR(DECEASED) | MARY F SHERIDAN(TTEE & WIFE) | |
| PFIZER-EXCL00869 | JOHN L | COVIELLO | ANTOINETTE COVIELLO | |
| PFIZER-EXCL00870 | MARY | HEISSERMAN | | |
| PFIZER-EXCL00871 | ANTHONY J | ROTTINGER | | |
| PFIZER-EXCL00872 | HERMAN W | HAMMER | LINDA M HAMMER | |
| PFIZER-EXCL00873 | MORRIS E | HAIRE | | |
| PFIZER-EXCL00874 | RONALD C | HEADLEY | | |
| PFIZER-EXCL00875 | JOSEPH J | GLORIOSO EX | EST ANGELO V GLORIOSO | |
| PFIZER-EXCL00876 | ROBERT W | OBRINSKY | | |
| PFIZER-EXCL00877 | SANDRA K | PEHRSON | GREGORY J PEHRSON | |
| PFIZER-EXCL00878 | DORIS W | JORGENSON | | |
| PFIZER-EXCL00879 | L | FERGUSON & | SANDRA K LARSEN CO TRUSTEES | |
| PFIZER-EXCL00880 | | LOMA ALTA CORPORATION | | |
| PFIZER-EXCL00881 | LARRY F | FERGUSON IRA | | |
| PFIZER-EXCL00882 | LARRY F | FERGUSON III TTEE | DANIEL NEIL FERGUSON TRUST | |
| PFIZER-EXCL00883 | LARRY F | FERGUSON TTEE | FARRY F FERGUSON IV TRUST | |
| PFIZER-EXCL00884 | PATRICIA G | MCALLESTRER | | |
| PFIZER-EXCL00885 | ESTATE OF MAURO | DISTASI | FRANCES DISTASI | |
| PFIZER-EXCL00886 | VIVIANNE R | HUDSON | | |
| PFIZER-EXCL00887 | SUE CROWE | WALTERS | | |
| PFIZER-EXCL00888 | GEOFFREY W | FRENCH | | |
| PFIZER-EXCL00889 | ROY J | HOLLINGSWORTH JR(DECEASED) | CAROL L RUPPRECHT TRUSTEE | |
| PFIZER-EXCL00890 | ROBERT G | MILLER | PEGGY A MILLER | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00891 | PHILLIP J | GARDNER | | |
| PFIZER-EXCL00892 | JOHN E | SHARP | JUDY H SHARP | |
| PFIZER-EXCL00893 | ILENE B | SZTORC | | |
| PFIZER-EXCL00894 | JOSEPH J | SEMINARO | | |
| PFIZER-EXCL00895 | INGER | ANDERSON | | |
| PFIZER-EXCL00896 | FREDERICK W | KELCH | | |
| PFIZER-EXCL00897 | PATRICIA D | VICKERS | | |
| PFIZER-EXCL00898 | JUDITH J | ARTWICK TRUSTEE | JOAN B KAMPS TRUST | |
| PFIZER-EXCL00899 | DONALD R | BAXTER | | |
| PFIZER-EXCL00900 | SHEILA R | KELCH | | |
| PFIZER-EXCL00901 | ERNEST G | HILL | | |
| PFIZER-EXCL00902 | MARRAN L | BOURER | | |
| PFIZER-EXCL00903 | MARY JO | OGDEN | | |
| PFIZER-EXCL00904 | SIDNEY | DORFMAN(DECEASED) | STANLEY DORFMAN | |
| PFIZER-EXCL00905 | GENE T | LEE | SHIRLEY T LEE | |
| PFIZER-EXCL00906 | JAMES E | RICE | | |
| PFIZER-EXCL00907 | ALFRED H | WHITTAKER | JAMES E WHITTAKER | |
| PFIZER-EXCL00908 | MICHAEL L | XING | MARY M XING | |
| PFIZER-EXCL00909 | STEPHEN | ROTH | | |
| PFIZER-EXCL00910 | | THE FLEMING FAMILY TRUST UA | DONALD C FLEMING | |
| PFIZER-EXCL00911 | JACKIE P | ANDERSON | | |
| PFIZER-EXCL00912 | ROSELYN | KAPP | | |
| PFIZER-EXCL00913 | HELEN L | SITTERMANN | ROLAND F SITTERMANN TR | |
| PFIZER-EXCL00914 | DOROTHY L | BUNTEN | | |
| PFIZER-EXCL00915 | JAMES R | BUNTEN | | |
| PFIZER-EXCL00916 | CAROL GAY | HALL | | |
| PFIZER-EXCL00917 | JEROME ALLEN | ANDERSON | | |
| PFIZER-EXCL00918 | LEONARD G | KNUTSON(DECEASED) | EUNICE E KNUTSON | |
| PFIZER-EXCL00919 | WILLIAM W | HINMAN | FRANCES G HINMAN | |
| PFIZER-EXCL00920 | GEORGE R | ANDERSON | | |
| PFIZER-EXCL00921 | CINDY L | GEROULD | | |
| PFIZER-EXCL00922 | GLORIA P | GEROULD | | |
| PFIZER-EXCL00923 | CORDELIA JANE | JUETT(DECEASED) | MARGARET FRYE HUGHES | |
| PFIZER-EXCL00924 | THERESA R | GLASS | | |
| PFIZER-EXCL00925 | A JOY | STARY | | |
| PFIZER-EXCL00926 | LLOYD E | GRANT | MARYNETTA GRANT | |
| PFIZER-EXCL00927 | RENE | SUDA | | |
| PFIZER-EXCL00928 | DAVID E | LARSEN | | |
| PFIZER-EXCL00929 | JEUREL | REYNOLDS | | |
| PFIZER-EXCL00930 | CHARLES W | WILLIAMS | | |
| PFIZER-EXCL00931 | WILLIAM | MARX(DECEASED) | TERESA E MARX | |
| PFIZER-EXCL00932 | KAREN | PETERSON | | |
| PFIZER-EXCL00933 | SAAD K | DOSS | HELENE DOSS | |
| PFIZER-EXCL00934 | ROBERT C | SLADE(DECEASED) | WINIFRED M SLADE | |
| PFIZER-EXCL00935 | RONALD R | GRALIN | JANET M GRALIN | |
| PFIZER-EXCL00936 | JOSEPH L | BRYAN | | |
| PFIZER-EXCL00937 | JUNE R | COPE(DECEASED) | LLOYD EUGENE COPE EXECUTOR | |
| PFIZER-EXCL00938 | BENJAMIN C | COPE(DECEASED) | JUNE R COPE(DECEASED) | |
| PFIZER-EXCL00939 | BARBARA J | LEEDS | | |
| PFIZER-EXCL00940 | WILLIAM | SETZER JR | CYNTHIA SETZER | |
| PFIZER-EXCL00941 | EDWIN | DENTON(DECEASED) | BETTY GAIL DAUSMAN | |
| PFIZER-EXCL00942 | RICHARD S | BRICK | | |
| PFIZER-EXCL00943 | CHARLOTTE | ELLENIUS | | |
| PFIZER-EXCL00944 | MARION | MAHLMEISTER | | |
| PFIZER-EXCL00945 | BIRGITTA | SJOO | | |
| PFIZER-EXCL00946 | JULIE ST JOHN | SMITH | | |
| PFIZER-EXCL00947 | NILS JOHAN | NORENLIND | | |
| PFIZER-EXCL00948 | EVA MARIE | MATTSSON | | |
| PFIZER-EXCL00949 | HANS | ELCINAN(DECEASED) | KRISLINA ELCINAN | |
| PFIZER-EXCL00950 | SIV | LAND | ROLF LAND | |
| PFIZER-EXCL00951 | ALLAN | TUVESSON | | |
| PFIZER-EXCL00952 | KENNETH J | HANNAH | | |
| PFIZER-EXCL00953 | NANCY L | KRAUSE | | |
| PFIZER-EXCL00954 | S JANE | WILTSHIRE | | |
| PFIZER-EXCL00955 | ROBERT J | FRANKENBERG | | |
| PFIZER-EXCL00956 | GEORGE | ROWE(DECEASED) | JOAN ROWE | |
| PFIZER-EXCL00957 | ANNE | CABANISS | | |
| PFIZER-EXCL00958 | ANNE MUDD | CABANISS | | |
| PFIZER-EXCL00959 | ROBERT J | BULMER TRUST AGREEMENT | | |
| PFIZER-EXCL00960 | NORMA J | O'CONNOR | | |
| PFIZER-EXCL00961 | FRANCES JOYCE | DOMINICK | | |
| PFIZER-EXCL00962 | ANDREW L | MCMILLIN | | |
| PFIZER-EXCL00963 | MARILYN W | GORDON | | |
| PFIZER-EXCL00964 | DAVID C | GILLON | | |
| PFIZER-EXCL00965 | RONALD P | HERRMANN | MARY ELLEN HERRMANN | |
| PFIZER-EXCL00966 | FRANK A | MORELLI | DONNA A MORELLI | |
| PFIZER-EXCL00967 | PETER | STEKR | | |
| PFIZER-EXCL00968 | SHARON L | GLICK | | |
| PFIZER-EXCL00969 | BARBARA | TERWILLIGER | | |
| PFIZER-EXCL00970 | JAMES W | LITTLE | | |
| PFIZER-EXCL00971 | AKE | UNDEN | EVA UNDEN | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL00972 | JAMES D | HUCKABAY | | |
| PFIZER-EXCL00973 | DANIEL W | GUNDERSON | | |
| PFIZER-EXCL00974 | EDWARD J | BRZEZNIAK | JANET BRZEZNIAK | |
| PFIZER-EXCL00975 | HERMAN J | WYATT | | |
| PFIZER-EXCL00976 | WILLIAM J | MURPHY | | |
| PFIZER-EXCL00977 | ALICE L | SIESS | | |
| PFIZER-EXCL00978 | MARTHA C | MARTIN | | |
| PFIZER-EXCL00979 | LLOYD F | ANDERSON | | |
| PFIZER-EXCL00980 | PATRICIA L | STANKO | PATRICK A DIASSI FAMILY TRUST | |
| PFIZER-EXCL00981 | MICHAEL A | DIASSI | | |
| PFIZER-EXCL00982 | BRITT | STRANDBERG | | |
| PFIZER-EXCL00983 | KINDLY BO | PETERSSON | | |
| PFIZER-EXCL00984 | EVA BRITT | LILJENGREN | | |
| PFIZER-EXCL00985 | LEIF | NORMAN | | |
| PFIZER-EXCL00986 | ANNE MARIE | TORNGREN | | |
| PFIZER-EXCL00987 | ANNE MARIE | TORNGREN | | |
| PFIZER-EXCL00988 | KARI | JOHANSEN | | |
| PFIZER-EXCL00989 | RUNE | HILDOR | | |
| PFIZER-EXCL00990 | VIVEKA ANN KRISTIN | ISAKSSON | | |
| PFIZER-EXCL00991 | KARL GUSTAV | SVANTESSON | | |
| PFIZER-EXCL00992 | LARS GORAN | PALSSON | | |
| PFIZER-EXCL00993 | ANITA | BOSTROM | | |
| PFIZER-EXCL00994 | MARTEN | JONSSON | | |
| PFIZER-EXCL00995 | MARTEN | JONSSON | OSKAR JONSSON | |
| PFIZER-EXCL00996 | MARTEN | JONSSON | ERIKA JONSSON | |
| PFIZER-EXCL00997 | KARIN | ALMLOV | | |
| PFIZER-EXCL00998 | KUTTI | THORESEN | | |
| PFIZER-EXCL00999 | JOAN | ISEMAN | | |
| PFIZER-EXCL01000 | JEROME J | JAGIELSKI | | |
| PFIZER-EXCL01001 | BENGT | ERIKSSON | | |
| PFIZER-EXCL01002 | JANET | ROSENBERG | | |
| PFIZER-EXCL01003 | MARIANNE | THOMASSON | | |
| PFIZER-EXCL01004 | ERLAND | SMITH | | |
| PFIZER-EXCL01005 | BOZENA | GREN | | |
| PFIZER-EXCL01006 | VIVEKA | GREN | | |
| PFIZER-EXCL01007 | JUSTIN | MANGER | | |
| PFIZER-EXCL01008 | NELLY | FREUDENTHAL | | |
| PFIZER-EXCL01009 | STIG | BROBERG | | |
| PFIZER-EXCL01010 | MARILYN D | STEWART | | |
| PFIZER-EXCL01011 | KERSLIN | SMITH | | |
| PFIZER-EXCL01012 | STEPHEN L | NORTHCUTT | | |
| PFIZER-EXCL01013 | JAMES P | FELTON SR | | |
| PFIZER-EXCL01014 | THOMAS E | DINEEN | | |
| PFIZER-EXCL01015 | DENISE | LILLY | | |
| PFIZER-EXCL01016 | LOUISE FRANCES | FROST | | |
| PFIZER-EXCL01017 | ASTRID | LUNDIN | | |
| PFIZER-EXCL01018 | NORMAL A | NASH JR | | |
| PFIZER-EXCL01019 | GLORIA B | GOMEZ | | |
| PFIZER-EXCL01020 | GRACE M | MCCORMICK | | |
| PFIZER-EXCL01021 | EDWARD V | ZLOTNICKI | | |
| PFIZER-EXCL01022 | EDWARD V | ZLOTNICKI | MARY M DOBRY DNEY | |
| PFIZER-EXCL01023 | GEORGE A | WOOLDRIDGE | | |
| PFIZER-EXCL01024 | DIADE LEA | FISHER | | |
| PFIZER-EXCL01025 | TIMOTHY GEORGE | MALVEN | | |
| PFIZER-EXCL01026 | ROBERT F | PERRONE | | |
| PFIZER-EXCL01027 | JANET KAY | WRIGHT | | |
| PFIZER-EXCL01028 | MOHINDER KUMAR | SHARMA | | |
| PFIZER-EXCL01029 | THELMA M | BAMBAUER | | |
| PFIZER-EXCL01030 | BARBARA L | VICKERY | | |
| PFIZER-EXCL01031 | WESLEY | WORD | | |
| PFIZER-EXCL01032 | JIMMY C | HILL | | |
| PFIZER-EXCL01033 | BETTY ALLEN | SANDERS | | |
| PFIZER-EXCL01034 | ALLEN R | HERR | EVELYN C HERR | |
| PFIZER-EXCL01035 | LARRY E | PUXLEY | GLORIA DIANNE PUXLEY | |
| PFIZER-EXCL01036 | JOHN D | LEINEN | | |
| PFIZER-EXCL01037 | HOLLY A | LEPPERT | | |
| PFIZER-EXCL01038 | VACIR | DE SOUZA | | |
| PFIZER-EXCL01039 | FAYETTE THOMSON | ASHLEY | | |
| PFIZER-EXCL01040 | PIN KAI | LIU | | |
| PFIZER-EXCL01041 | ELEANOR A HOOD(DECEASED) | ALISON A HOOD | | |
| PFIZER-EXCL01042 | JAMES EDWARD | BRINKERHOFF | | |
| PFIZER-EXCL01043 | JUDITH A | SHAVER | | |
| PFIZER-EXCL01044 | KARIN MARIANNE | LINDQVIST | | |
| PFIZER-EXCL01045 | DAVID | THIEDERMAN | CHERYL THIEDERMAN | |
| PFIZER-EXCL01046 | WILLIAM B | COOK | BONNIE T COOK | |
| PFIZER-EXCL01047 | FRANK C | CASWELL SR | ELEANOR M CASWELL | |
| PFIZER-EXCL01048 | JOSEPH H | HALAL | | |
| PFIZER-EXCL01049 | VERN LESLIE | WRIGHT(DECEASED) | WALTRAUT WRIGHT | |
| PFIZER-EXCL01050 | MARGARET | DEMPSKI | | |
| PFIZER-EXCL01051 | ROSEMARY E | MCKINZIE | | |
| PFIZER-EXCL01052 | CINDY L | ROTTINGER | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL01053 | KATHLEEN D | FAULKNER | | |
| PFIZER-EXCL01054 | THOMAS V | MULVEY | | |
| PFIZER-EXCL01055 | N VAN | BEUSEKOM | ATTN ANGEL W BROADNAX PER REP | |
| PFIZER-EXCL01056 | ALEXANDER | MACKENZIE | | |
| PFIZER-EXCL01057 | BERT | HERNBERG | | |
| PFIZER-EXCL01058 | PAUL ANDREW | LASKI | JO LASKI | |
| PFIZER-EXCL01059 | BRENDA K | MCKINNEY | | |
| PFIZER-EXCL01060 | JANE L | CROWLEY | | |
| PFIZER-EXCL01061 | HORST HILMAR | POMMERENING | | |
| PFIZER-EXCL01062 | NORMA | GARZA | | |
| PFIZER-EXCL01063 | LAURIE | LAMBERTH | | |
| PFIZER-EXCL01064 | STEVEN A | WILBURN | | |
| PFIZER-EXCL01065 | CHARLES | WOLLASTON | | |
| PFIZER-EXCL01066 | CLAUDIA S | KILLIAN | | |
| PFIZER-EXCL01067 | LORRAINE J | MARTIS | | |
| PFIZER-EXCL01068 | CHRISTOPHER PAUL | BROWN | | |
| PFIZER-EXCL01069 | PAUL WILLIAM | VAN WEL | | |
| PFIZER-EXCL01070 | MARIANNE JENSEN | WAERN | | |
| PFIZER-EXCL01071 | MARY ELLEN | FEIDELMAN | | |
| PFIZER-EXCL01072 | EVA | HJORT | | |
| PFIZER-EXCL01073 | MOOI KOI | CHUA | | |
| PFIZER-EXCL01074 | MARY ANN | STEPHEN | | |
| PFIZER-EXCL01075 | DANIEL | CATE | | |
| PFIZER-EXCL01076 | CRAIG C | WENSLEY | | |
| PFIZER-EXCL01077 | SHIRLEY H | TOBIN | | |
| PFIZER-EXCL01078 | BARBARA | FLAGEOLE | | |
| PFIZER-EXCL01079 | IDA | BALBOUL | | |
| PFIZER-EXCL01080 | KARL | GUMMESSON | | |
| PFIZER-EXCL01081 | EDWARD J | HAYDEN IV | MARCY A HAYDEN | |
| PFIZER-EXCL01082 | EDWARD J | HAYDEN IV | | |
| PFIZER-EXCL01083 | DELVIN R | KNIGHT JR | AMY E WILLCOX | |
| PFIZER-EXCL01084 | INGMAR | CHRISTENSSON | | |
| PFIZER-EXCL01085 | BETSY | MCELVEINSOULE | | |
| PFIZER-EXCL01086 | ANDREW | FERRUCCI | ROSEMARY FERRUCCI | |
| PFIZER-EXCL01087 | MICHAEL | DEPALMA | | |
| PFIZER-EXCL01088 | ANDERS | HALLSTROM | | |
| PFIZER-EXCL01089 | MARIE | HALLSTROM | | |
| PFIZER-EXCL01090 | JAN ANDERS LENNART | BERGLUND | | |
| PFIZER-EXCL01091 | DARRIN LEE | BROWN | | |
| PFIZER-EXCL01092 | LARA ANN | BROWN | | |
| PFIZER-EXCL01093 | HENRIC | ASCHAN | | |
| PFIZER-EXCL01094 | MARTHA FAYE | DAVIS | | |
| PFIZER-EXCL01095 | GREGER | BERGLUND | | |
| PFIZER-EXCL01096 | ANTON | BERGLUND | | |
| PFIZER-EXCL01097 | FREDERICK M | LOW | | |
| PFIZER-EXCL01098 | EDWARD S | HAYDEN(DECEASED) | ROBERT E HAYDEN | |
| PFIZER-EXCL01099 | JOSEPH VINCENT | KRICEK JR | | |
| PFIZER-EXCL01100 | DIANE J | ARCULUS | | |
| PFIZER-EXCL01301 | BEN F | BROWN JR(DECEASED) | IVA H BROWN | |
| PFIZER-EXCL01102 | DILEEP L | KHEDEKAR | | |
| PFIZER-EXCL01103 | THOMAS E | DECHANT | | |
| PFIZER-EXCL01104 | KATHLEEN M | DECHANT | | |
| PFIZER-EXCL01105 | GEORGE W | OLSEN(DECEASED) | G JANETTE OLSEN(DECEASED) | |
| PFIZER-EXCL01106 | ELLIOTT A | SMART | GRACE H SMART | |
| PFIZER-EXCL01107 | JESSICA | COMANHUK | | |
| PFIZER-EXCL01108 | PETER D | PAPPAS | | |
| PFIZER-EXCL01109 | JANE L | CROWLEY | | |
| PFIZER-EXCL01110 | CHARLES E | REED | | |
| PFIZER-EXCL01111 | NANCY LOUISE | ST GERMAIN TTEE | | |
| PFIZER-EXCL01112 | MARY F | DEKLYN | | |
| PFIZER-EXCL01113 | BEATA | SKOLD | ULF HALLEN | |
| PFIZER-EXCL01114 | STIG | SIMONSSON | | |
| PFIZER-EXCL01115 | EDWARD | CORCORAN(DECEASED) | MARY LOU CORCORAN(ADMIN) | |
| PFIZER-EXCL01116 | JOAN H | LONG | | |
| PFIZER-EXCL01117 | ERIC WILLIAM | NORDSTROM | | |
| PFIZER-EXCL01118 | DR FREDERICK | AURBACH(DECEASED) | MICHAEL AURBACH | |
| PFIZER-EXCL01119 | LARS E | GILLBERG | | |
| PFIZER-EXCL01120 | ANNE | ERDLING | | |
| PFIZER-EXCL01121 | BONNY | DISSELBRETT | | |
| PFIZER-EXCL01122 | ULLA | FORSBERG | JOEN FORSBERG | |
| PFIZER-EXCL01123 | V MITCHELL | LISS | | |
| PFIZER-EXCL01124 | KRISTINA | ELFVIK | | |
| PFIZER-EXCLB0001 | WILLIAM M | RUSSELL | | |
| PFIZER-EXCLB0002 | ALFRED | STROBING | JUDITH STROBING | |
| PFIZER-EXCLB0003 | ELISABET LINNEA | HULTEN | | |
| PFIZER-EXCLB0004 | MELVIN | TILLETT | MARSHA TILLETT | |
| PFIZER-EXCLB0005 | DAVID B | TAHERI | | |
| PFIZER-EXCLB0006 | FRANCESCO | CIARNIELLO | | |
| PFIZER-EXCLB0007 | ROBERT | BAEHR | | |
| PFIZER-EXCLB0008 | ANTOINNETTE | WEISER | JOHN WEISER | |
| PFIZER-EXCLB0009 | JAMES | HOWELL | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCLB0010 | LESLEY TRUE | MORRIS | | |
| PFIZER-EXCLB0011 | HEDY C | GILMORE IRA | | |
| PFIZER-EXCLB0012 | DAVID | SHAPIRO | DAVID & LENORE SHAPIRO TRUST | |
| PFIZER-EXCLB0013 | PETER N | KENT LIVING TRUST | | |
| PFIZER-EXCLB0014 | JOHN | LIMANI PHD | | |
| PFIZER-EXCLB0015 | GLADYS J | ATKINS | RONALD B ATKINS TTEE | |
| PFIZER-EXCLB0016 | WILLIAM V | GOEBEL | | |
| PFIZER-EXCLB0017 | VELMA FAYE | THOMPSON | | |
| PFIZER-EXCLB0018 | ELWOOD G | CARR | ROSALIE N CARR | |
| PFIZER-EXCLB0019 | WALTER C | SHOWEN | | |
| PFIZER-EXCLB0020 | TIMOTHY E | WALSH | | |
| PFIZER-EXCLB0021 | DELBERT A | PASCOE | | |
| PFIZER-EXCLB0022 | MARGARET B | HUMBLE | | |
| PFIZER-EXCLB0023 | NORMAN | MARSH | | |
| PFIZER-EXCLB0024 | MARGARET A | BONACCIO | | |
| PFIZER-EXCLB0025 | HUGO M | DELIGTISCH | | |
| PFIZER-EXCLB0026 | BARBARA ANN | GURGEL | | |
| PFIZER-EXCLB0027 | J ROBERT | O'DONNELL | | |
| PFIZER-EXCLB0028 | ROBERT B | VOLPI | | |
| PFIZER-EXCLB0029 | FAITH W | SCHACHT | | |
| PFIZER-EXCLB0030 | PATRICIA | ANDRES | | |
| PFIZER-EXCLB0031 | DORIS | KELLY | | |
| PFIZER-EXCLB0032 | MARION F | SCHROEDER | | |
| PFIZER-EXCLB0033 | MARK A | TURUCK | | |
| PFIZER-EXCLB0034 | MARGARET M | POWELL | | |
| PFIZER-EXCLB0035 | HELEN LEE | JAMISON | | |
| PFIZER-EXCLB0036 | GEORGE WILLIAM(BILL) | SCHURR | MARGARET(PEGGY) | |
| PFIZER-EXCLB0037 | RUNE | MAGNUSSON | | |
| PFIZER-EXCLB0038 | IRENE THERESA | HOPPER | | |
| PFIZER-EXCLB0039 | ULLA | JANSSON | | |
| PFIZER-EXCLB0040 | ESTHER | SUTER | | |
| PFIZER-EXCLB0041 | KEIKO | NAKAYAMA | | |
| PFIZER-EXCLB0042 | COLLEN P | PILZ | | |
| PFIZER-EXCLB0043 | CARMEN DE LA | CRUZ | HENRY ROSEN | |
| PFIZER-EXCLB0044 | CAROLYNE P | SWENSEN | | |
| PFIZER-EXCLB0045 | JOHN M | DRISCOLL | | |
| PFIZER-EXCLB0046 | IAN | GRUBB | | |
| PFIZER-EXCLB0047 | DENNIS M | BEARDSLEY | DARWIN B BEARDSLEY | |
| PFIZER-EXCLB0048 | HUGH E | HUGHES | | |
| PFIZER-EXCLB0049 | ROBIN | ELLIS | | |
| PFIZER-EXCLB0050 | BRITT | STRANDBERG | | |
| PFIZER-EXCLB0051 | KATHRYN A | LENNIER | | |
| PFIZER-EXCLB0052 | RACHEL J | DAVIDSON | | |
| PFIZER-EXCLB0053 | INA & KLAUS | DUCH | | |
| PFIZER-EXCLB0054 | JACQUELINE | LEUS | | |
| PFIZER-EXCLB0055 | LEON | COLLET | | |
| PFIZER-EXCLB0056 | RITA M | HALLER | | |
| PFIZER-EXCLB0057 | LOUISE | YOSHINAKA | | |
| PFIZER-EXCLB0058 | HENRY | DALRYMPLE | | |
| PFIZER-EXCLB0059 | GREG | OLDHAM | | |
| PFIZER-EXCLB0060 | REINHARD & MARIANNE | MUECKE | AFT MUECKE SUPERANNUATION FUND | |
| PFIZER-EXCLB0061 | LEANDRO & ANGELA | GIACOMELLI | | |
| PFIZER-EXCLB0062 | | BOSWORTH FAMILY TRUST | | |
| PFIZER-EXCLB0063 | SARAH A | MODEL | | |
| PFIZER-EXCLB0064 | DUSHAN & NANCY | VUKOVICH | | |
| PFIZER-EXCLB0065 | ETHEL | THOMAS | | |
| PFIZER-EXCLB0066 | PATRICIA R | SNAPP | | |
| PFIZER-EXCLB0067 | ROSEMARY | PABICH | | |
| PFIZER-EXCLB0068 | DAVID | SEIBEL | | |
| PFIZER-EXCLB0069 | IRENE M | EURON | | |
| PFIZER-EXCLB0070 | ELLEN | MORBA | | |
| PFIZER-EXCLB0071 | LOIS | STARK | | |
| PFIZER-EXCLB0072 | LINDA SUE | ALSOP | | |
| PFIZER-EXCLB0073 | RICHARD & VIRGINIA | GORMAN | | |
| PFIZER-EXCLB0074 | JANIS D | REIMAN | J ROGER DILL | |
| PFIZER-EXCLB0075 | LUCILLE B | MCHUGH | | |
| PFIZER-EXCLB0076 | WILLIAM A | SMITH | | |
| PFIZER-EXCLB0077 | DONNA JEAN | ANGLIN | | |
| PFIZER-EXCLB0078 | JOSEPHINE | LINVILLE | | |
| PFIZER-EXCLB0079 | MARJORIE | ROTH | | |
| PFIZER-EXCLB0080 | NANCY U | ANULIES | | |
| PFIZER-EXCLB0081 | THOMAS G | BEALL | | |
| PFIZER-EXCLB0082 | VERONICA | HANF | HANF FAMILY TRUST B | |
| PFIZER-EXCLB0083 | JAMES R | BETTE | | |
| PFIZER-EXCLB0084 | JANICE K | CROWLEY | | |
| PFIZER-EXCLB0085 | CARMEN E | GARCIA | | |
| PFIZER-EXCLB0086 | ALF | ANDERSON | | |
| PFIZER-EXCLB0087 | JUDITH E | HULETT | | |
| PFIZER-EXCLB0088 | JANICE D | SCOTT | LARRY G SCOTT | |
| PFIZER-EXCLB0089 | MARLENE | CARRIKER | | |
| PFIZER-EXCLB0090 | LOIS B | DRURY | | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCL80091 | MICHAEL D | MCDANIEL | | |
| PFIZER-EXCL80092 | LINDA M | JELLINS | | |
| PFIZER-EXCL80093 | LESLIE E | WILSON | ALICE M WILSON | |
| PFIZER-EXCL80094 | WALLACE | HERPICH | KAREN HERPICH | |
| PFIZER-EXCL80095 | DELPHUS R | HOOD | SHARON HOOD | |
| PFIZER-EXCL80096 | DEBRA KAY | LEWIS | | |
| PFIZER-EXCL80097 | CHARLES | LOMONACO | | |
| PFIZER-EXCL80098 | MARIE | LOMONACO | | |
| PFIZER-EXCL80099 | ROBERT A | BAEHR | | |
| PFIZER-EXCL80100 | CHARMAR H | SIMES | | |
| PFIZER-EXCL80101 | JAMES M | THOMPSON | | |
| PFIZER-EXCL80102 | JAMES S | HEPLER | | |
| PFIZER-EXCL80103 | GILBERG | BENAZZI | | |
| PFIZER-EXCL80104 | PAUL D | GODFREY | | |
| PFIZER-EXCL80105 | FRED C | SCHERER | | |
| PFIZER-EXCL80106 | NANCY M | SCHERER | | |
| PFIZER-EXCL80107 | CHARLES D | KOVAN | | |
| PFIZER-EXCL80108 | ROBERT | KRIEGER(DECEASED) | NANCY KRIEGER | |
| PFIZER-EXCL80109 | ELLA MAE | HARRISON | | |
| PFIZER-EXCL80110 | RICHARD A | COLEY | | |
| PFIZER-EXCL80111 | JOANNE K | ROMBOSKI | | |
| PFIZER-EXCL80112 | MARGARET JO | FAXON | | |
| PFIZER-EXCL80113 | MARLENE ANN | AUGDAHL | | |
| PFIZER-EXCL80114 | LAURA J | PATTERSON | ROBERT W GRUBER | |
| PFIZER-EXCL80115 | RONALD | KORNICKE | | |
| PFIZER-EXCL80116 | PAMELA J | DOWNING TRUSTEE | DOWNING FAMILY TRUST | |
| PFIZER-EXCL80117 | MICHAEL | BUSICHIO | | |
| PFIZER-EXCL80118 | CATARINA | JACOBSSON | | |
| PFIZER-EXCL80119 | HANS | ENERHALL | | |
| PFIZER-EXCL80120 | ELISABET | FREDRIKSSON | | |
| PFIZER-EXCL80121 | DOTTY J | KNOESS | | |
| PFIZER-EXCL80122 | KENNETH | TAYLOR | | |
| PFIZER-EXCL80123 | EVELYN L | STOCKMAN FAMILY TRUST | KAREN GOLDSMITH | |
| PFIZER-EXCL80124 | BARRY | ROTHENBERG | | |
| PFIZER-EXCL80125 | LEE & BETTY | TRAUTMAN | | |
| PFIZER-EXCL80126 | | INVESTOR AB | PETRA HEDENGRAN | |
| PFIZER-EXCL80127 | | WAVESMEET LIMITED | | |
| PFIZER-EXCL80128 | ANDRE | RICHARD | | |
| PFIZER-EXCL80129 | NOELLA | DIETZ | | |
| PFIZER-EXCL80130 | MILIND | RAO | | |
| PFIZER-EXCL80131 | JOSEPH L | DEFRANGE | | |
| PFIZER-EXCL80132 | STANLEY F | WASOWSKI | | |
| PFIZER-EXCL80133 | HELENJEAN | CHENEVERT | | |
| PFIZER-EXCL80134 | CHARLES | WOOD | | |
| PFIZER-EXCL80135 | ROBERT LEE | GREER | | |
| PFIZER-EXCL80136 | SALLY | POLLARD TR | JANE POLLARD ROTER TTEE | |
| PFIZER-EXCL80137 | DOROTHY | LINDBLOOM | | |
| PFIZER-EXCL80138 | RUSSELL & MARGARET | KNUBLEY | | |
| PFIZER-EXCL80139 | RAMON | GONZALEZ | | |
| PFIZER-EXCL80140 | TIMOTHY OLIN | HENSON | | |
| PFIZER-EXCL80141 | MARK J | BRADLEY TRUSTEE | FBO KENNETH D DEMOULIN TRUST | |
| PFIZER-EXCL80142 | MARK J | BRADLEY TRUSTEE | FBO KENNETH D DEMOUNLIN TRUST | |
| PFIZER-EXCL80143 | ELIZABETH M | BRADLEY | CGM IRA CUSTODIAN | |
| PFIZER-EXCL80144 | DOUGLAS & DOROTHY | VANEREA | | |
| PFIZER-EXCL80145 | DAVID J | CENK | | |
| PFIZER-EXCL80146 | GEORGE J | GHAZAROSIAN FAMILY TRUST | REGINA K AMERSON TRUSTEE | |
| PFIZER-EXCL80147 | EDNA | ROYAL | | |
| PFIZER-EXCL80148 | GALE | CIPRA | | |
| PFIZER-EXCL80149 | GUNILLA | HOLM | | |
| PFIZER-EXCL80150 | CATHERINE | RONEY | | |
| PFIZER-EXCL80151 | JOHN | MALLICK | | |
| PFIZER-EXCL80152 | ANDRE | DORAIS | | |
| PFIZER-EXCL80153 | ELIAS & EUGENIA | ASHEY | | |
| PFIZER-EXCL80154 | BETSY HOFF | JASINSKI | | |
| PFIZER-EXCL80155 | RICHARD A | JASINSKI | | |
| PFIZER-EXCL80156 | RICHARD A | JASINSKI | | |
| PFIZER-EXCL80157 | BECKY | JENKINS | | |
| PFIZER-EXCL80158 | JUDITH C | ERNY | | |
| PFIZER-EXCL80159 | BRUCE | GROVES | | |
| PFIZER-EXCL80160 | RICHARD T | TANNER | | |
| PFIZER-EXCL80161 | ANIBAL | MARRERO | | |
| PFIZER-EXCL80162 | CHARLES | LUMSDEN | | |
| PFIZER-EXCL80163 | AGNES MACLAREN | CERNY | | |
| PFIZER-EXCL80164 | BILLY R | LORD | | |
| PFIZER-EXCL80165 | ELISE | ZIMMER | | |
| PFIZER-EXCL80166 | TINA | SRIVATSA | | |
| PFIZER-EXCL80167 | MARILYN J | RUSSELL | | |
| PFIZER-EXCL80168 | LANCE EDMUND | LARSEN | GENEVIEVE O LARSEN | |
| PFIZER-EXCL80169 | CARL E | ZURBORG | | |
| PFIZER-EXCL80170 | LESTER L | NIDA II | ABIGAIL V NIDA | |
| PFIZER-EXCL80171 | DAVID A | GRONNING | KATHERINE L GRONNING | |

| | | | | |
|---|---|---|---|---|
| PFIZER-EXCLB0172 | DAVID A | GRONNING | KATHERINE L GROONING | |
| PFIZER-EXCLB0173 | DAN A | TREMAINE | | |
| PFIZER-EXCLB0174 | JOHN E | YOX | MARY E YOX | |
| PFIZER-EXCLB0175 | PAOLO | CREMONESI | | |
| PFIZER-EXCLB0176 | DON C | JENSEN | | |
| PFIZER-EXCLB0177 | CRAIG LYNN | HARRIS | | |
| PFIZER-EXCLB0178 | JIMMY L | CLARY | MARJORIE A CLARY | |
| PFIZER-EXCLB0179 | MURRAY J | SMIDT | | |
| PFIZER-EXCLB0180 | LARAINE A | CALLAHAN | | |
| PFIZER-EXCLB0181 | JOHN F | RYAN | | |
| PFIZER-EXCLB0182 | BARBARA RUTH | COHEN | DAVID MALERAY COHEN | |
| PFIZER-EXCLB0183 | DANIEL L | OESTREICH | | |
| PFIZER-EXCLB0184 | JEAN C | MCLEOD | | |
| PFIZER-EXCLB0185 | DORLIAN ANN | JOHNSON | | |
| PFIZER-EXCLB0186 | REBECCA ANNE | THOMAS | | |
| PFIZER-EXCLB0187 | CAROLYN | NESTLER | UWO SAMUEL T REYNOLDS | |
| PFIZER-EXCLB0188 | DAVID | ADELBERG | NAOMI ADELBERG | |
| PFIZER-EXCLB0189 | MARY | BIEDKA | | |
| PFIZER-EXCLB0190 | REGINE | GRONWOLDT | | |
| PFIZER-EXCLB0191 | MR I | CAMERON | MRS A C CAMERON | |
| PFIZER-EXCLB0192 | ANTONIO | MASCIOLI | | |
| PFIZER-EXCLB0193 | LENNART | VALDEMARSSON | | |
| PFIZER-EXCLB0194 | CAROLINE | VALDEMARSSON | | |
| PFIZER-EXCLB0195 | HELEN J | TIMM | | |
| PFIZER-EXCLB0196 | CHARLES E | BARRETT(DECEASED) | CAROL J BARRETT | |
| PFIZER-EXCLB0197 | CARMEN | DE LA CRUZ | | |
| PFIZER-EXCLB0198 | COLLEN P | PILZ | C/O ROBERT L ARLEO | |
| PFIZER-EXCLB0199 | KAREN | PETERSON IRA | | |
| PFIZER-EXCLB0200 | MELISSA | DOAN | | |
| PFIZER-EXCLB0201 | BETTY | MCDAVIT | | |
| PFIZER-EXCLB0202 | BETTY S | SCEARA | | |
| PFIZER-EXCLB0203 | WILLIAM SAMUAL | CREED | | |
| PFIZER-EXCLB0204 | JOHN W | BRIGGS TRUST(DECEASED) | KATHIE M BRIGGS TRUSTEE | |
| PFIZER-EXCLB0205 | PHILLIP C | WARD | | |
| PFIZER-EXCLB0206 | PHILLIP C | WARD | | |
| PFIZER-EXCLB0207 | RANDOLPH L | ARCIMEGE | | |
| PFIZER-EXCLB0208 | DORIS | KLEGA | DANNY KLEGA | |
| PFIZER-EXCLB0209 | THERESA | KOPERA | | |
| PFIZER-EXCLB0210 | JAY W | TILLES IRA(DECEASED) | CHARLOTTE TILLES BENEFICIARY | |
| PFIZER-EXCLB0211 | JEREMY F B | MOYLER | | |
| PFIZER-EXCLB0212 | JAN STARKWEATHER | CARLSON | DONALD STARKWEATHER(DECEASED) | |
| PFIZER-EXCLB0213 | DONALD A | PILNEY | LOUIS J PILNEY | |
| PFIZER-EXCLB0214 | KENNETH | LIVINGSTON | | |
| PFIZER-EXCLB0215 | LIGE | CLAYTON | | |
| PFIZER-EXCLB0216 | CATHERINE M | SHANK | | |
| PFIZER-EXCLB0217 | EMILY | SORRELL | | |
| PFIZER-EXCLB0218 | ALFRED T | KOEHLER | | |
| PFIZER-EXCLB0219 | DEBRA D | SCOTT | | |
| PFIZER-EXCLB0220 | LUCILLE MYRA | LANGE | | |
| PFIZER-EXCLB0221 | DANIEL | GALUSKA | | |
| PFIZER-EXCLB0222 | ALAN | SCOTT | A & G SCOTT PTY ATF SCOTT | |
| PFIZER-EXCLB0223 | JERRY F | DAVIS | | |
| PFIZER-EXCLB0224 | LAWRENCE W | MULLINS | JOANNE M MULLINS | |
| PFIZER-EXCLB0225 | | FBC TUCKER ENDOWMENT FUND | | |
| PFIZER-EXCLB0226 | RONALD C | SMITH TR | RONALD C & JOAN B SMITH FAM TR | |
| PFIZER-EXCLB0227 | SHERI | HAMM | | |
| PFIZER-EXCLB0228 | JODY E | HOLLENBECK | SCOTT LIVING TRUST | |
| PFIZER-EXCLB0229 | BAT AMI | RAPPAPORT | DAVID RAPPAPORT | |
| PFIZER-EXCLB0230 | JOHN PATRICK | AHEARN(DECEASED) | ELIZABETH ANNE AHEARN | |
| PFIZER-EXCLB0231 | THOMAS | ANDERSON | | |
| PFIZER-EXCLB0232 | ELIZABETH B | BZOREK | | |
| PFIZER-EXCLB0233 | DIANE L | OLSEN | | |
| PFIZER-EXCLB0234 | PAUL THOMAS | SCHROER COVERDELL ESA | | |
| PFIZER2-EXCL00001 | JOHN W | GERECKE | JUNE GERECKE | |
| PFIZER2-EXCL00002 | MARGARET A | URE | | |
| PFIZER2-EXCL00003 | ALICE M | RICHERT | | |
| PFIZER2-EXCL00004 | JOHN | LAKOTIC | | |
| PFIZER2-EXCL00005 | DONNA J | THOMPSON | | |
| PFIZER2-EXCL00006 | JIMMIE N | JONES | GLORIA J JONES TTEE | |
| PFIZER2-EXCL00007 | ANN | HUTCLWON | | |
| PFIZER2-EXCL00008 | GILBERT D | LANCE(DECEASED) | LINDA L LANCE | |
| PFIZER2-EXCL00009 | BEN C | KELLY III | | |
| PFIZER2-EXCL00010 | FREDERICK J | WALMSLEY(DECEASED) | SUSAN K WALMSLEY | |
| PFIZER2-EXCL00011 | MARIAN | BORUER | | |
| PFIZER2-EXCL00012 | DANIEL J | BRINKMAN & | KAREN D BRINKMAN TTEE | |
| PFIZER2-EXCL00013 | DHL & C MARGARET | LEPAGE 1983 TRUST | | |
| PFIZER2-EXCL00014 | ROBERT H | FLOWERS | | |
| PFIZER2-EXCL00015 | BARBARA | SHINKLE | | |
| PFIZER2-EXCL00016 | CLIFFORD L | PHILLIPS | F PHILLIPS(DECEASED) | |
| PFIZER2-EXCL00017 | JOSEPH | GIANNONE | CHRISTINE GIANNONE | |
| PFIZER2-EXCL00018 | HARRY | VAN LIEN | | |

| | | | | |
|---|---|---|---|---|
| PFIZER2-EXCL00019 | DONNA | BOOZER | | |
| PFIZER2-EXCL00020 | ESTATE OF HELEN D | MELZER | RICHARD J MELZER | |
| PFIZER2-EXCL00021 | JOSEPH VINCENT | KRICEK JR | | |
| PFIZER2-EXCL00022 | KARL A | SCHOLZ | | |
| PFIZER2-EXCL00023 | LUCILLE R | KERNER | | |
| PFIZER2-EXCL00024 | HERBERT C | COHEN | JOSEPHINE M COHEN | |
| PFIZER2-EXCL00025 | RICHARD M | STEVESON | | |
| PFIZER2-EXCL00026 | CAROL ANN | OHLANDT | | |
| PFIZER2-EXCL00027 | FRANK L | TICHENER(DECEASED) | KAREN M TITCHENER(DECEASED) | |
| PFIZER2-EXCL00028 | RITA | TONITTO | | |
| PFIZER2-EXCL00029 | LILLIAN | YORMARK | | |
| PFIZER2-EXCL00030 | MURRAY J | SMIDT | | |
| PFIZER2-EXCL00031 | CHARLOTTE | SCHIFFERDECKER | | |
| PFIZER2-EXCL00032 | VANCE | BROWN | | |
| PFIZER2-EXCL00033 | CLIFFORD L | PHILLIPS | F PHILLIPS(DECEASED) | |
| PFIZER2-EXCL00034 | BETH ANNE | KOONS | | |
| PFIZER2-EXCL00035 | EDGAR D | MILLARD(DECEASED) | JOAN M MILLARD | |
| PFIZER2-EXCL00036 | ESTATE OF ISABEL | LITTERMAN | LESLEE L WECHSLER | |
| PFIZER2-EXCL00037 | HELEN | SHELL | | |
| PFIZER2-EXCL00038 | JANET C | ALEXANDER | | |
| PFIZER2-EXCL00039 | PHILIP A | PESSONI | | |
| PFIZER2-EXCL00040 | JANET | PALMER | | |
| PFIZER2-EXCL00041 | MARY J | BENAZZI | GILBERT BENAZZI | |
| PFIZER2-EXCL00042 | CHAUNCEY | BRYANT | | |
| PFIZER2-EXCL00043 | CHARLES C | WOLLASTON | | |
| PFIZER2-EXCL00044 | | WATERFORD INVESTMENTS LLC | JON MARK MCGINNIS | |
| PFIZER2-EXCL00045 | PATRICK L | CONWAY | ELIZABETH A CONWAY | |
| PFIZER2-EXCL00046 | HOWARD D | ESTES | HELEN V ESTES | |
| PFIZER2-EXCL00047 | RICHARD S | BLAIR | | |
| PFIZER2-EXCL00048 | BETTY L | MIHALIK IRA | | |
| PFIZER2-EXCL00049 | HARRY | LAKIN(DECEASED) | GARCE D LAKIN | |
| PFIZER2-EXCL00050 | DIANA | BAKER | | |
| PFIZER2-EXCL00051 | FBO ANITA S | ZEDNIK TTEE | THE JAY J ZEDNIK LIVING TRUST | |
| PFIZER2-EXCL00052 | JANET | SCHULTZ | | |
| PFIZER2-EXCL00053 | SYLVIA M | SCHIMMEL | | |
| PFIZER2-EXCL00054 | CHESTER F | KOSTUS | | |
| PFIZER2-EXCL00055 | SANDRA | DI MARTINO | | |
| PFIZER2-EXCL00056 | MARLENE A | AUGDAHL POA | DENNIS WARREN AUGDAHL(DCSD) | |
| PFIZER2-EXCL00057 | MARY | BARNHOUSE | | |
| PFIZER2-EXCL00058 | JANET M | DI BONA | | |
| PFIZER2-EXCL00059 | CHARLES E | BARRETTI(DECEASED) | CAROL J BARRETT | |
| PFIZER2-EXCL00060 | HERBERT E | HANEY | DOROTHY D HANEY | |
| PFIZER2-EXCL00061 | NANCY C | HAYDEN TRUSTEE | FBO JESSIE B JOHNSON | |
| PFIZER2-EXCL00062 | MARY Y | WESLEY | | |
| PFIZER2-EXCL00064 | FRANCES L | ORTEGA | | |
| PFIZER2-EXCL00065 | JEANETTE E | THORNTON | | |
| PFIZER2-EXCL00066 | CATHERINE | HOBLOCK | | |
| PFIZER2-EXCL00067 | DONALD F | PACKARD | JOHN S PACKARD | |
| PFIZER2-EXCL00068 | CHARLES W | BROWN | | |
| PFIZER2-EXCL00069 | MARIAN P | LINDELL | | |
| PFIZER2-EXCL00070 | JOAN R | JENSEN TR | JENSEN FAMILY TRUST UA 1/21/91 | |
| PFIZER2-EXCL00071 | JOAN H | HILL | | |
| PFIZER2-EXCL00072 | NORMA W | DUBLYNN | | |
| PFIZER2-EXCL00073 | INGEBORG | SCHUSTER | | |
| PFIZER2-EXCL00074 | MAUREEN E | ARVIG | | |
| PFIZER2-EXCL00075 | SUE ELLEN | GOLDEN | | |
| PFIZER2-EXCL00076 | SUE ELLEN | GOLDEN JT WROS | TERENCE M GOLDEN(DECEASED) | |
| PFIZER2-EXCL00077 | LUCINDA ANN | GARNACHE | GARY OLIVER GARNACHE | |
| PFIZER2-EXCL00078 | JOHN F | LITZSINGER | | |
| PFIZER2-EXCL00079 | RONALD L | HENDRICKS | | |
| PFIZER2-EXCL00080 | JUDITH | MERCATANTE | | |
| PFIZER2-EXCL00081 | LOU | JOHNSON | | |
| PFIZER2-EXCL00082 | GLAYDS R | TAYLOR | | |
| PFIZER2-EXCL00083 | PATRICIA | VON POSCH | | |
| PFIZER2-EXCL00084 | | | DOW WAT CHERS INVESTMENT CLUB | |
| PFIZER2-EXCL00085 | BETH A | HAWK | | |
| PFIZER2-EXCL00086 | SUSANNE | ERIKSSON | | |
| PFIZER2-EXCL00087 | THOMAS | COWROY | | |
| PFIZER2-EXCL00088 | MARCEL | GUADAGNINI | | |
| PFIZER2-EXCL00089 | IRENE | BISHOP | | |
| PFIZER2-EXCL00090 | DOMINIC C | PAOLLI | | |
| PFIZER2-EXCL00091 | JOYCE | GOLDEN | | |
| PFIZER2-EXCL00092 | URSULA | SCHUSTER | | |
| PFIZER2-EXCL00093 | SARA | WOLD | | |
| PFIZER2-EXCL00094 | ELMER D | FINSKE POA | KAREN A FINSKE | |
| PFIZER2-EXCL00095 | CAROL J | HOFF | | |
| PFIZER2-EXCL00096 | GUILLIARD D | THOMPSON | | |
| PFIZER2-EXCL00097 | EUGENE | DRAEGER | MARIETTA E DRAEGER | |
| PFIZER2-EXCL00098 | WILLIAM T | STEWART | | |
| PFIZER2-EXCL00099 | MELVIN W | POLKINGHORN | | |
| PFIZER2-EXCL00100 | BETTY M | GILBERTSON(DECEASED) | LINDA GILBERTSON STEVENS | |

| | | | | |
|---|---|---|---|---|
| PFIZER2-EXCL00101 | STUART W | WOOLLEY | | |
| PFIZER2-EXCL00102 | EDWARD M | STEELE | | |
| PFIZER2-EXCL00103 | GORDON M | O'DELL(DECEASED) | JOYLON A O'DELL | |
| PFIZER2-EXCL00104 | NELSON H | KASTEN | | |
| PFIZER2-EXCL00105 | MARYANNE | HARPER | | |
| PFIZER2-EXCL00106 | CHARLES S | DOHN | | |
| PFIZER2-EXCL00107 | JOSEPH | GUZY | TERESA GUZY | |
| PFIZER2-EXCL00108 | FRANCIS | MAXWELL | | |
| PFIZER2-EXCL00109 | GLORIA G | MORIN | | |
| PFIZER2-EXCL00110 | CAROLYN | RATCLIFFE | FLORENCE GEYER | |
| PFIZER2-EXCL00111 | MARIS M | KELLER | | |
| PFIZER2-EXCL00112 | JAMES O | BECKER | | |
| PFIZER2-EXCL00113 | JUDITH | FORD | | |
| PFIZER2-EXCL00114 | ARLETTE | DRILLINGS | | |
| PFIZER2-EXCL00115 | LINDA D | PRESTON | | |
| PFIZER2-EXCL00116 | DAGREY | PALMGREN(DECEASED) | NILS PALMGREN | |
| PFIZER2-EXCL00117 | EDWARD G | LAWRENCE | | |
| PFIZER2-EXCL00118 | ROSALEE M | MCGOURIN | WILLIAM C MCGOURIN | |
| PFIZER2-EXCL00119 | | LOTT | | |
| PFIZER2-EXCL00120 | PHYLLIS J | SLENK | JOHN H SLENK | |
| PFIZER2-EXCL00121 | JOSEPH E | RENTZ(IRA) | | |
| PFIZER2-EXCL00122 | BILL W | DEAN | | |
| PFIZER2-EXCL00123 | DOROTHY A | THOMAS | | |
| PFIZER2-EXCL00124 | ANITA S | ZEDNIK TTEE | JAY J ZEDNIK TTEE | |
| PFIZER2-EXCL00125 | WALLACE L | SCHOTT | BELVA JEAN SCHOTT | |
| PFIZER2-EXCL00126 | JEANNE F | MCKIM | | |
| PFIZER2-EXCL00127 | VICTOR B | ROBINSON | PATRICIA M ROBINSON | |
| PFIZER2-EXCL00128 | BIRGITTA ELISABET | ERIKSSON | | |
| PFIZER2-EXCL00129 | ALF | EKMAN | | |
| PFIZER2-EXCL00130 | GILBERT | ANDERSON | | |
| PFIZER2-EXCL00131 | VICTOR J | DALLAROSA | PATRICIA A DALLAROSA | |
| PFIZER2-EXCL00132 | VICTOR C | WEAVER | | |
| PFIZER2-EXCL00133 | FLORENCE | GLOGER | | |
| PFIZER2-EXCL00134 | DIANE S | AAMODT | | |
| PFIZER2-EXCL00135 | NANCY SMITH | GILBERT | | |
| PFIZER2-EXCL00136 | | SCHERRER | | |
| PFIZER2-EXCL00137 | JOEN | FORSBERG(DECEASED) | ULLA FORSBERG | |
| PFIZER2-EXCL00138 | BO GUNNAR | ENGVALL | | |
| PFIZER2-EXCL00139 | LYNN MARIE | PALM | VICTORIA PALM | |
| PFIZER2-EXCL00140 | LYNN MARIE | PALM | | |
| PFIZER2-EXCL00141 | KRISTER | PALM | | |
| PFIZER2-EXCL00142 | JAMES D | HAMMEL | ILENE V HAMMEL | |
| PFIZER2-EXCL00143 | JANET | ROONEY | | |
| PFIZER2-EXCL00144 | ROGER S | DRAKE | | |
| PFIZER2-EXCL00145 | CAROL A | ADAMSON | | |
| PFIZER2-EXCL00146 | BETTY S | SCEARCE | | |
| PFIZER2-EXCL00147 | DAVID E | BEER | | |
| PFIZER2-EXCL00148 | HENRY R | DARLINGTON | | |
| PFIZER2-EXCL00149 | PAUL K | JENSEN | | |
| PFIZER2-EXCL00150 | BARBARA K | CASSIDY | | |
| PFIZER2-EXCL00151 | LISA M | CLARK | | |
| PFIZER2-EXCL00152 | ABRAHAM | BRAND | HELEN BRAND | |
| PFIZER2-EXCL00153 | GENE M | STOVER | | |
| PFIZER2-EXCL00154 | BERNITA L | MYERS | | |
| PFIZER2-EXCL00155 | MARTHA A | SCHUCK | | |
| PFIZER2-EXCL00156 | | | FIRST CHURCH OF CHIRST | |
| PFIZER2-EXCL00157 | BROR | SJOBLOM | | |
| PFIZER2-EXCL00158 | JASPER | NAJARIAN | | |
| PFIZER2-EXCL00159 | LINDA | PATRICK | | |
| PFIZER2-EXCL00160 | MARGOT A | MAYER | | |
| PFIZER2-EXCL00161 | MURIEL F | BUZARD | | |
| PFIZER2-EXCL00162 | JOEN | FORSBERG DECEASED | ULLA FORSBERG | |
| PFIZER2-EXCL00163 | JOHN E | COLSON | | |
| PFIZER2-EXCL00164 | MONSITA E | CORREA | | |
| PFIZER2-EXCL00165 | MARY J | LEUPP | | |
| PFIZER2-EXCL00166 | RONALD E | IKE | BARBARA IKE | |
| PFIZER2-EXCL00167 | BARBARA HATCH | WYNNE(DECEASED) | ROBERT N TUTTLE | |
| PFIZER2-EXCL00168 | ROBERT M | SHOPPARD | | |
| PFIZER2-EXCL00169 | B | SEMPIER | | |
| PFIZER2-EXCL00170 | ROBERT | KEHEW | | |
| PFIZER2-EXCL00171 | KATHERINE L | GRONNING | DAVID A GRONNING | |
| PFIZER2-EXCL00172 | SEB | HOULE | | |
| PFIZER2-EXCL00173 | ALVIN | COLLINS | JEANINE DIANE COLLINS | |
| PFIZER2-EXCL00174 | JACK R | LA DOVE | | |
| PFIZER2-EXCL00175 | TURE | LUNDGREN | | |
| PFIZER2-EXCL00176 | MARLENE H | NICHOLSON | | |
| PFIZER2-EXCL00177 | LEE P | KING | | |
| PFIZER2-EXCL00178 | NANCY | KELLEGHAN | | |
| PFIZER2-EXCL00179 | FRANK | BZOREK | ELIZABETH BZOREK | |
| PFIZER2-EXCL00180 | JULIAN A | PENA JR | | |
| PFIZER2-EXCL00181 | CHARLOTTE ROBERTA | BERTHOLD | | |

| PFIZER2-EXCL00182 | CAROL E | RYDEN | | |
|---|---|---|---|---|
| PFIZER2-EXCL00183 | CHARLES E | CROWE TRUSTEE | SANDRA KAY CROWE FAMILY TR | |
| PFIZER2-EXCL00184 | MARK | ANDERSON | | |
| PFIZER2-EXCL00185 | EVAN J | WALLACH | CIRCUIT JUDGE | |
| PFIZER2-EXCL00186 | SAM W | DOWNING | SUSAN L DOWNING | |
| PFIZER2-EXCL00187 | WILLIAM RAYMOND | SCHAFFER | | |
| PFIZER2-EXCL00188 | RITA | APEL | | |
| PFIZER2-EXCL00189 | CATHERINE | HOBLOCK | | |
| PFIZER2-EXCL00190 | MARION A | MILLER | LOIS S MILLER | |
| PFIZER2-EXCL00191 | MARION A | MILLER | LOIS S MILLER | |
| PFIZER2-EXCL00192 | LOUISE | YOSHINAKA | | |
| PFIZER2-EXCL00193 | INGA-LILL | KARLSSON | | |
| PFIZER2-EXCL00194 | LEIF | KARLSSON | | |
| PFIZER2-EXCL00195 | ROBERT G | BLAIR | | |
| PFIZER2-EXCL00196 | ULLA | LIND | | |
| PFIZER2-EXCL00197 | MAX | STREIBEL | | |
| PFIZER2-EXCL00198 | ESTATE OF MARY E | DUDLEY | SUZANNE D DIAMOND EXECUTRIX | |
| PFIZER2-EXCL00199 | ADRIANA | DE LEVA | | |
| PFIZER2-EXCL00200 | STEVEN | IAPICCA | | |
| PFIZER2-EXCL00201 | HELEN | DI GIA | | |
| PFIZER2-EXCL00202 | JAMES WARREN | DOOLEY JR IRA | | |
| PFIZER2-EXCL00203 | ROBERT W | KUNKEL SR | HENRIETTA C KUNKEL | |
| PFIZER2-EXCL00204 | EARL W | THOMAS | SUSAN J THOMAS | |
| PFIZER2-EXCL00205 | CONARD W | HOAK | | |
| PFIZER2-EXCL00206 | HELEN L | JONSSON(DECEASED) | LINDA M TAFFS | |
| PFIZER2-EXCL00207 | COLEMAN J | CONNELL | | |
| PFIZER2-EXCL00208 | MARILYN A | CONNELL | | |
| PFIZER2-EXCL00209 | IAN SEAN | CHRISTY | | |
| PFIZER2-EXCL00210 | GAY G | HANLIN | | |
| PFIZER2-EXCL00211 | JOHN A | OLIVER | MARY J OLIVER | |
| PFIZER2-EXCL00212 | CARL N | WILSON(DECEASED) | GLYNDA WILSON TRUSTEE | |
| PFIZER2-EXCL00213 | BEVERLY LINDA | MACKAY | | |
| PFIZER2-EXCL00214 | PATRICIA ANN | CYR | DAVID CYR | |
| PFIZER2-EXCL00215 | BEVERLY LINDA | MACKAY | | |
| PFIZER2-EXCL00216 | THOMAS L | CURTH | | |
| PFIZER2-EXCL00217 | ANN | JOHSSON | | |
| PFIZER2-EXCL00218 | ERNEST WILLIAM | HAUSER | | |
| PFIZER2-EXCL00219 | GARY A | MERRILEY | | |
| PFIZER2-EXCL00220 | APRIL | MERRILL | | |
| PFIZER2-EXCL00221 | PER ERIK | ROSANDER | | |
| PFIZER2-EXCL00222 | ROGER | GARCIA | | |
| PFIZER2-EXCL00223 | DANIEL | DIGIROLAMO | | |
| PFIZER2-EXCL00224 | MICHAEL | FRITZ | | |
| PFIZER2-EXCL00225 | CAROL A | DAWSON | | |
| PFIZER2-EXCL00226 | JANICE LILLIAN | CLEGG | | |
| PFIZER2-EXCL00227 | MAUREEN | DONNELLY | | |
| PFIZER2-EXCL00228 | SIW M-A | TOTTIE | | |
| PFIZER2-EXCL00229 | LAURA J | SHERMAN | | |
| PFIZER2-EXCL00230 | KENT | STRANDH | | |
| PFIZER2-EXCL00231 | BENGT ALGOT | DAHL | | |
| PFIZER2-EXCL00232 | ANDREA | O'DONNELL | COLUMBUS O'DONNELL | |
| PFIZER2-EXCL00233 | LINDSAY | WHITTLE | | |
| PFIZER2-EXCL00234 | JOSEPH D | RUSSO | HELENE L OBACK RUSSO | |
| PFIZER2-EXCL00235 | PRAKASH | HOLALKERE | | |
| PFIZER2-EXCL00236 | MARY A | ARNOLD | | |
| PFIZER2-EXCL00237 | WARREN | MEINTSMA(DECEASED) | BETTY A MEINTSMA | |
| PFIZER2-EXCL00238 | BENGT GUNNAR | HERRSTROM | | |
| PFIZER2-EXCL00239 | DAVID | POOLE | GLORIA POOLE | |
| PFIZER2-EXCL00240 | MICHAEL | MURPHY | | |
| PFIZER2-EXCL00241 | DALLAS J | FERRIS | | |
| PFIZER2-EXCL00242 | KENNETH | LJUNGBERG | | |
| PFIZER2-EXCL00243 | PAUL E | MYERS(DECEASED) | MARTHA J MYERS | |
| PFIZER2-EXCL00244 | ROLF ERIK | LOOF | | |
| PFIZER2-EXCL00245 | KAYE | ROBERTS | | |
| PFIZER2-EXCL00246 | BRUCE | BOWEN | | |
| PFIZER2-EXCL00247 | ROSEMARY | BIEWALD | DONALD A BIEWALD | |
| PFIZER2-EXCL00248 | FRANCESCO | CIARNIELLO | | |
| PFIZER2-EXCL00249 | ESTATE OF G | LOVGREN | | |
| PFIZER2-EXCL00250 | FLORENCE M | EBEL | | |
| PFIZER2-EXCL00251 | AMOL | AGANUAL | | |
| PFIZER2-EXCL00252 | MARITA | ANGSBO | | |
| PFIZER2-EXCL00253 | GAETANO GUY | ZAMBELLA | PATRICIA A ZAMBELLA | |
| PFIZER2-EXCL00254 | JOHN T | GINLEY | | |
| PFIZER2-EXCL00255 | LESTER J | THARP | KAY G THARP | |
| PFIZER2-EXCL00256 | ELIZABETH | BZOREK | FRANK BZOREK JT TEN | |
| PFIZER2-EXCL00257 | RONALD T | STEINCAMP | | |
| PFIZER2-EXCL00258 | ROSEMARY E | MCKINZIE TRUSTEE | FBO WILLIAM E MCKINZIE JR & | |
| PFIZER2-EXCL00259 | GUNNAR | HALLIN | | |
| PFIZER2-EXCL00260 | DOLORES I | WINTER | | |
| PFIZER2-EXCL00261 | KERSTIN | BERGLUND | | |
| PFIZER2-EXCL00262 | MARY ANN G | FOLEY | | |

| | | | | |
|---|---|---|---|---|
| PFIZER2-EXCL00263 | MARY ANN G | FOLEY | THOMAS P FOLEY JR | |
| PFIZER2-EXCL00264 | THOMAS P | FOLEY JR | MARY ANN GUERIN FOLEY | |
| PFIZER2-EXCL00265 | MARY ANN E | GUERIN | JOHN P GUERIN(DECEASED) | |
| PFIZER2-EXCL00266 | THOMAS P | FOLEY JR | | |
| PFIZER2-EXCL00267 | JOHN L | BOYD | | |
| PFIZER2-EXCL00268 | COREY C | PALM | | |
| PFIZER2-EXCL00269 | CHARLES C | WOLLASTON | | |
| PFIZER2-EXCL00270 | NORMA J | NARAMORE | | |
| PFIZER2-EXCL00271 | CHARLES C | WOLLASTON | | |
| PFIZER2-EXCL00272 | B | HORTON | J HORTON | |
| PFIZER2-EXCL00273 | JOHN | PETERSSON | | |
| PFIZER2-EXCL00274 | HANS ERIK | LAGERSTROM | | |
| PFIZER2-EXCL00275 | NANCY L | KRAUSE | KRAUSE LIVING TRUST | |
| PFIZER2-EXCL00276 | ARNE | WIKMAN | | |
| PFIZER2-EXCL00277 | FRANCES | HADLEY | | |
| PFIZER2-EXCL00278 | ELIZABETH | COGAN | | |
| PFIZER2-EXCL00279 | THOMAS | DONNELLY | | |
| PFIZER2-EXCL00280 | LENA | LARSSON | | |
| PFIZER2-EXCL00281 | STEFAN | HEMMINGSON | | |
| PFIZER2-EXCL00282 | DIANE F | ROCKWELL | | |
| PFIZER2-EXCL00283 | ANNA M | MOMBACH | | |
| PFIZER2-EXCL00284 | STEPHANIE NATALIA | KYNYK | | |
| PFIZER2-EXCL00285 | DELVIN R | KNIGHT JR | AMY E WILLCOX | |
| PFIZER2-EXCL00286 | BERNICE J | SNYDER | | |
| PFIZER2-EXCL00287 | DELVIN R | KNIGHT JR | AMY E WILLCOX | |
| PFIZER2-EXCL00288 | DIANE FLORENCE | ROCKWELL TTEE | RONALD JAMES ROCKWELL JR | |
| PFIZER2-EXCL00289 | KENNETH R | JANSON | | |
| PFIZER2-EXCL00290 | RICHARD BARRY | CHARD | TONI CHARD | |
| PFIZER2-EXCL00291 | CHRISTINE | FORSYTH | | |
| PFIZER2-EXCL00292 | YIN WAH EMMA | LAU | | |
| PFIZER2-EXCL00293 | ROBERT S | MORRISON | | |
| PFIZER2-EXCL00294 | FRANCINE | NOFTLE | | |
| PFIZER2-EXCL00295 | HOWARD E | SIMANEK | | |
| PFIZER2-EXCL00296 | MARCUS E | NORTH | JOANNE R NORTH | |
| PFIZER2-EXCL00297 | ALBERT | WHITE | JOYCE WHITE | |
| PFIZER2-EXCL00298 | LARAINE A | CALLAHAN | | |
| PFIZER2-EXCL00299 | EVELYN L | BERGEN | | |
| PFIZER2-EXCL00300 | KATHLEEN A | GISLER | BARBARA M GISLER | |
| PFIZER2-EXCL00301 | RICHARD P | MALINOWSKI(DECEASED) | CAROL A MALINOWSKI EXECUTRIX | |
| PFIZER2-EXCL00302 | PETRO | VARGAS | ATTN JUAN LUNA/LAWGISTIC | |
| PFIZER2-EXCL00303 | LINDA | FRANCISCO CUST | MICHAEL THOMAS FRANCISCO | |
| PFIZER2-EXCL00304 | JAY R | OWEN | | |
| PFIZER2-EXCL00305 | DOROTHY | NOWACK | | |
| PFIZER2-EXCL00306 | STEN | NILSSON | | |
| PFIZER2-EXCL00307 | JUDITH A | BARRETT | JOHN J BARRETT | |
| PFIZER2-EXCL00308 | RICHARD J | KRENTZ | | |
| PFIZER2-EXCL00309 | RAYMOND | ZIELKE | | |
| PFIZER2-EXCL00310 | LINDA KOY | SPRING | | |
| PFIZER2-EXCL00311 | FRANCIS J | BUSCH | | |
| PFIZER2-EXCL00312 | LARS | ORNING | | |
| PFIZER2-EXCL00313 | BARBARA U | CHARLTON | | |
| PFIZER2-EXCL00314 | SHEILA A | KASHII | MASAHARU KASHII | |
| PFIZER2-EXCL00315 | LYNN S | PETERSON | | |
| PFIZER2-EXCL00316 | CHRISTINE M | MICELI | | |
| PFIZER2-EXCL00317 | ELAINE | TAPP | ASPI RE LIMITED | |
| PFIZER2-EXCL00318 | SANDRA | POLLMER | | |
| PFIZER2-EXCL00319 | MING YE | UPPER | | |
| PFIZER2-EXCL00320 | AMIRA | RATHORE | | |
| PFIZER2-EXCL00321 | DAVID A | CONDIRSTON | | |
| PFIZER2-EXCL00322 | BRADLEY | BATLA | | |
| PFIZER2-EXCL00323 | JOHAN | BENGTSSON | | |
| PFIZER2-EXCL00324 | ELIS | OLSSON | | |
| PFIZER2-EXCL00325 | LARS OLOF | KARLSSON | | |
| PFIZER2-EXCL00326 | LEIF | LUNDGREN | | |
| PFIZER2-EXCL00327 | SHIRLEY R | BULL | | |
| PFIZER2-EXCL00328 | DAN O | CAIN JR TR | | |
| PFIZER2-EXCL00329 | MARGARET | CARROLL | | |
| PFIZER2-EXCL00330 | STAFFAU | NORSTEDT | | |
| PFIZER2-EXCL00331 | RITA | DONNELLY | | |
| PFIZER2-EXCL00332 | | CHICKASAW FOUNDATION | | |
| PFIZER2-EXCL00333 | STEN INGE | LINDBERG | | |
| PFIZER2-EXCL00334 | JERI LYNN | GRAHAM | | |
| PFIZER2-EXCL00335 | LEIF | PERSSON | | |
| PFIZER2-EXCL00336 | ESTATE OF MARY ADELAIDE | JAMES | MARGARET JAMES ADMIN & PER REP | |
| PFIZER2-EXCL00337 | BEVERLY J | BREWSTER | | |
| PFIZER2-EXCL00338 | GERALD H | GETCHELL TTEE(DECEASED) | JOAN H GETCHELL TRUSTEE | |
| PFIZER2-EXCL00339 | GERLINDE | PAPPAS | | |
| PFIZER2-EXCL00341 | CATRIN LIND | EBERT | | |
| PFIZER2-EXCL00342 | SAEED | AKHTAR | | |
| PFIZER2-EXCL00343 | CARL E | BARRY(DECEASED) | N ELAINE BARRY | |
| PFIZER2-EXCL00344 | DAVID P | KAIN | WENDY C KAIN | |

| | | | | |
|---|---|---|---|---|
| PFIZER2-EXCL00345 | RUTH | PATZIG | | |
| PFIZER2-EXCL00346 | TIMOTHY M | MAGUIRE | | |
| PFIZER2-EXCL00347 | BARRY R | COWELL | | |
| PFIZER2-EXCL00348 | GRAHAM E | BEARD DECEASED | | |
| PFIZER2-EXCLB0001 | KENNETH | KEENUM(DECEASED) | ELLANEITA KEENUM TRUSTEE | |
| PFIZER2-EXCLB0002 | ELLANEITA | KEENUM TRUSTEE | BYPASS TR/KEENUM FAMILY LIV TR | |
| PFIZER2-EXCLB0003 | PEGGY | NIESCHLAG | | |
| PFIZER2-EXCLB0004 | JO ELLEN | SELF | | |
| PFIZER2-EXCLB0005 | STEWART G | PAULSON | | |
| PFIZER2-EXCLB0006 | ULLA | LUNDQUISTER | TIDAHOLM SPARBANK | |
| PFIZER2-EXCLB0007 | JOANNE | WANDERER | | |
| PFIZER2-EXCLB0008 | STEWART G | PAULSON | | |
| PFIZER2-EXCLB0009 | JUDITH | SIDOROWICZ | | |
| PFIZER2-EXCLB0010 | BARBARA | LARIA | | |
| PFIZER2-EXCLB0011 | GORAN | SODERHOLM | | |
| PFIZER2-EXCLB0012 | HENRY | BOROWIK | | |
| PFIZER2-EXCLB0013 | | SAGICOR LIFE OF THE CAYMAN | ISLANDS LTD | |
| PFIZER2-EXCLB0014 | JOHN J | PRIEST | LOUISE PRIEST | |
| PFIZER2-EXCLB0015 | NANCY LOUISE | ST GERMAIN TR | NANCY LOUISE ST GERMAIN TTEE | |
| PFIZER2-EXCLB0016 | BERNARD R | CARDWELL | | |